**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| MZ WALLACE INC.<br><br>                    Plaintiff,<br><br>          v.<br><br>SUE FULLER, D/B/A THE OLIVER THOMAS, and BLACK DIAMOND GROUP, INC.<br>                    Defendants. | No. 18 CV 02265 (DLC) |
| BLACK DIAMOND GROUP, INC.<br><br>                    Counterclaim<br>                    Plaintiff,<br><br>          v.<br><br>MZ WALLACE INC.,<br><br>                    Counterclaim<br>                    Defendant. | |

**DECLARATION OF ADAM B. MICHAELS IN SUPPORT OF MOTION IN LIMINE TO PRECLUDE TESTIMONY OF HAL PORET**

ADAM B. MICHAELS, declares as follows,

1.      I am a partner at the law firm Hand Baldachin and Associates LLP, counsel for Plaintiff MZ Wallace, Inc. ("MZ Wallace") in the above-captioned action.

2.      I submit this affidavit in support of MZ Wallace's Motion in Limine to Preclude Testimony of Hal Poret.

3.      Annexed as Exhibit A are select pages of the transcript of the October 25, 2018 deposition of Hal Poret.

4.      Annexed as Exhibit B is a true and correct copy of the Expert Report of

Hal Poret, dated Sept. 14, 2018.

5.      Annexed as Exhibit C is a CD containing *Poret Report Appendix D.xlsx*,

which was furnished by Defendants' counsel upon my request on October 5, 2018.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on November 16, 2018

/s/ Adam B. Michaels
ADAM B. MICHAELS

# EXHIBIT A

HIGHLY CONFIDENTIAL

Page 1

1                    H. Poret

2            UNITED STATES DISTRICT COURT

3            SOUTHERN DISTRICT OF NEW YORK
--------------------------------------------------------x
4   MZ WALLACE, INC.,

5               Plaintiff,          Case No.
                                    18 CV 02265 (DLC)
6            vs.

7   SUE FULLER d/b/a THE OLIVER THOMAS and BLACK DIAMOND
    GROUP, INC.,
8
                Defendants.
9   --------------------------------------------------------x
    BLACK DIAMOND GROUP, INC.,
10
                Counterclaim Plaintiff,
11
             vs.
12
    MZ WALLACE INC.,
13
                Counterclaim Defendant.
14  --------------------------------------------------------x

15

16    * * *  H I G H L Y   C O N F I D E N T I A L  * * *

17

18        HIGHLY CONFIDENTIAL DEPOSITION OF HAL PORET

19                 New York, New York

20                 October 25, 2018

21

22

23  Reported by:

24  THOMAS A. FERNICOLA, RPR

25  JOB NO. 149760

HIGHLY CONFIDENTIAL

1                    H. Poret

2    Reach Now panel and Reach Now facilitates

3    that.

4        Q     What about FocusVision?  What did

5    they do?

6        A     They programmed and hosted the

7    survey so that people who were taking the

8    survey were technically within FocusVision's

9    website, and the data was all collected in a

10   portal that is through FocusVision, although

11   only I have access to.

12       Q     What does it mean "to program the

13   survey"?

14       A     It means in the case of an online

15   survey, everyone is seeing all the questions

16   and instructions and everything on the

17   electronic device they're taking it on.  So

18   someone needs to take the survey that I've

19   written and embody that in a program.

20            So, for instance, they need to take

21   the fact that I wrote a question, and they

22   need to code that so that it's going to appear

23   on the screen the way I intend it to appear so

24   that the respondents will see what I have

25   intended them to see.

HIGHLY CONFIDENTIAL

1                    H. Poret

2      Q     What is it that you provided to

3  FocusVision?

4      A     A written questionnaire that has

5  both all the wording of the questions and

6  instructions; answer choices that the

7  respondents are going to see, and also

8  programming instructions to indicate to

9  FocusVision what I want them to do.

10          And then I also sent them the images

11  of the MZ Wallace bag that were needed to be

12  programmed to be shown in the survey.

13      Q     The programming instructions, are

14  they included in the questionnaire or are

15  those embodied in a separate document?

16      A     They're included in the

17  questionnaire.

18      Q     And the questionnaire is in an

19  appendix to your report?

20      A     Yes, it's Appendix B.

21      Q     So then when FocusVision receives

22  your questionnaire and your programming

23  instructions and then proceeded to program the

24  survey, what is the next step in the process

25  or what was the next step here in the process?

HIGHLY CONFIDENTIAL

Page 126

1                      H. Poret

2      A      Yes.

3      Q      And Exhibit 3 correlates to Appendix

4  D to tell you exactly what the numeric values

5  mean, correct?

6      A      Yes.

7      Q      So the relevant universe for your

8  survey was prospective consumers of MZ Wallace

9  bags; is that correct?

10     A      Yes, focused specifically on the bag

11 that was being tested.

12     Q      And the sample that you tested was

13 comprised of 200 female respondents aged 18

14 and older who reside in the United States,

15 correct?

16     A      Yes, generally.  There's a lot more

17 specific detail to it than that.

18     Q      Yes, exactly.

19            And you derive that sample by way of

20 various initial demographic questions followed

21 by a number of specific screening questions.

22 Is that pretty accurate as to how you derived

23 the sample?

24            MR. FORD:  Objection to the form of

25     the question.

HIGHLY CONFIDENTIAL

Page 127

1                        H. Poret

2       A     Yes.

3       Q     I want to just direct you to page 6

4    of your report again.  The first paragraph on

5    page 6, it says "a total of 200 female

6    respondents age 18 and older who reside in the

7    United States participated in this online

8    survey among prospective consumers of MZ

9    Wallace bags."

10              Can you tell me what the term

11   "prospective consumer" means?

12      A     Yes.  It means someone who is

13   contemporaneously or in the coming future in

14   the market for that type of product.  So it's

15   someone who is a potential purchaser of the

16   product to a reasonable degree of likelihood.

17      Q     Elsewhere in your report, you use

18   the phrase "prospective purchaser."  Is that

19   the same as "prospective consumer"?

20      A     Yes.

21      Q     Is it also the same as "prospective

22   customer"?

23      A     Yes.

24      Q     The relevant universe that you

25   defined are prospective customers of MZ

HIGHLY CONFIDENTIAL

Page 131

1                    H. Poret

2      the question.

3      A      I think you're combining two

4   concepts in one question which don't

5   necessarily go together.

6            One is representative necessary, and

7   the other is what qualifies people as falling

8   into a certain category.  So it's hard to

9   answer without separating those.

10           And also, there's no one answer to

11  that across the board.  It really depends on

12  the context of what the issue is that you're

13  surveying.

14     Q     Let's just focus in on the survey

15  that you conducted here.

16           With respect to that survey, what

17  features of the universe -- that is, the

18  universe of prospective purchasers of MZ

19  Wallace products -- did you feel needed to be

20  reflected in the sample in order for the

21  sample to be representative of the relevant

22  universe?

23           MR. FORD:  Objection to the form of

24     the question.

25     A     Well, you're still combining two

HIGHLY CONFIDENTIAL

Page 132

```
 1                    H. Poret
 2    things into one question so it's a little bit
 3    hard to answer, because I'm not sure if you're
 4    asking me about what makes a sample
 5    representative or what it takes to be
 6    qualified.
 7        Q     I'm asking what features you
 8    considered or took into account to make sure
 9    that the sample is representative of the
10    relevant universe.
11        A     Well, the key feature is that they
12    needed to be a prospective purchaser of the
13    type of product being studied here.  So I
14    certainly wanted to have a question to
15    establish that everyone in the survey was a
16    recent or likely future purchaser of this type
17    of handbag.
18              And beyond that, I don't know that
19    these things were absolutely necessary.  But
20    to be as fair as possible and to try to err on
21    the side of surveying the universe that would
22    be most likely to know MZ Wallace and to be
23    the core of their customer, I also had
24    questions that required that they have either
25    purchased or considered purchasing or would
```

HIGHLY CONFIDENTIAL

Page 133

1                    H. Poret

2    consider purchasing a bag with a quilted

3    style.

4              And I also require that they have

5    purchased or would consider purchasing a bag

6    in the higher price range of this MZ Wallace

7    bag that was tested.

8              And then beyond that, the survey was

9    representative in that it drew a national

10   sample in proportion to where prospective

11   purchasers of such products actually exist in

12   the real population, and it was limited to

13   females, and it had a range of ages so that

14   each age category was reasonably covered.

15             And that if there was any data

16   suggesting a particular age breakdown, that

17   the data would always be weighted by age or

18   geography or something like that to represent

19   any particular view of the right demographic.

20     Q     Tell me if I understand this

21   correctly.  What you just described for me are

22   a number of screening questions that were

23   meant to identify people who would be

24   reasonably likely to purchase MZ Wallace bags,

25   and then to make sure that that selection was

HIGHLY CONFIDENTIAL

Page 182

1                         H. Poret

2    fact, maximized?

3        A     I have no data on that.

4        Q     I'd like you to turn to Appendix B,

5    Question 125.  Question 125 is a screening

6    question, correct?

7        A     Yes.

8        Q     In brackets, there is the word

9    "randomized."  Can you tell me what that

10   means?

11       A     It means that the order in which

12   choices 1 through 5 are listed would be in

13   random order.

14       Q     There is also in brackets "anchor;

15   exclusive."  Can you tell me what that refers

16   to?

17       A     Yes.  It means that that choice

18   always is listed last.  And that if that's

19   selected, there can't also be another choice

20   selected.

21       Q     Is it the case that Questions 125

22   and 130 are designed to identify those

23   individuals who purchased a Tote or other

24   shoulder bag in the past 12 months or are

25   likely to purchase a Tote or shoulder bag in

HIGHLY CONFIDENTIAL

Page 183

1                          H. Poret

2     the next 12 months?

3         A     Yes.

4         Q     And somebody had to select Tote or

5     other shoulder bag to proceed, correct?

6         A     In at least one of those questions,

7     yes.

8         Q     First of all, who selected these

9     types of bags to include in Questions 125 and

10    130?

11        A     I did.

12        Q     What is a tote?

13        A     It's a style or type of bag.

14        Q     Well, what are the defining

15    characteristics of a tote?

16             MR. FORD:  Objection to the form of

17        the question.

18        A     I can't give you a definition of

19    that.

20        Q     Well, what is a shoulder bag?

21             MR. FORD:  Objection to the form of

22        the question.

23        A     It's a bag that could go over

24    somebody's shoulder.  It can be carried over

25    the shoulder.

HIGHLY CONFIDENTIAL

Page 217

1                        H. Poret

2    bag," terminated from the survey?

3              MR. FORD:  Objection to the form of

4        the question.

5        A       It should be, yes, yes.

6        Q       Is that information that can be

7    gathered and produced?

8        A       It should be.  It should be

9    accessible.

10       Q       Turn, if you will, to Appendix C.

11   I'm sorry, yes, Appendix C.

12       A       Okay.

13       Q       Questions 125 and 130.  Do you see

14   that?

15       A       Yes.

16       Q       What is reflected in Appendix C at

17   Questions 125 and Question 130 are screenshots

18   of the corresponding questions that are

19   included in the questionnaire, right?

20       A       Yes.

21       Q       And the questionnaire was something

22   that you authored and communicated to the

23   programmer, and the screenshots are the result

24   of what the programmer put together, correct?

25       A       Yes.

HIGHLY CONFIDENTIAL

Page 218

1                      H. Poret

2      Q     Take a look, if you will, at

3  Exhibit 3, which is the data map, and turn to

4  Questions 125 and 123.

5            Are you there?

6      A     Yes.

7      Q     Now, in Appendix B and Appendix C,

8  it's indicated that there are six choices that

9  are available to the respondents, however

10  Exhibit 3 seems to indicate that there are

11  seven choices.

12            Do you see that?

13     A     I see that.  Let me compare it to

14  the actual data file.

15            I can see from the data file that

16  there are only six choices.  Somebody might

17  have just made a mistake in listing those out

18  separately in the data map maybe because of

19  the word "or."  You can see in the data file

20  there's only the six choices.

21     Q     How do you account for this

22  discrepancy?

23     A     Like I just said, somebody who

24  created the data map might have just made a

25  mistake.  Maybe they saw something about the

word. Or I don't know. It's clearly a mistake. It's clearly just a mistake in the data map. I can see in the data file there's only the six choices.

Q But let's take a look at the data file. So let's take a look at Q125 R1.

Do you see that?

A Yes.

MR. FORD: Adam, are you looking just at the Excel printout?

MR. MICHAELS: I am.

A Okay.

Q The information that is captured in the Column Q125 R1 refers to or indicates a selection of what?

A That would be showing when they said they purchased a tote or shoulder bag in the past 12 months.

Q But on the data map, Q125 R1 only says "tote bag." How do you know that Q125 R1 indicates "tote bag or other shoulder bag"?

A Because I can see from the screenshots that that's what the actual question shows, and those are the choices.

HIGHLY CONFIDENTIAL

Page 220

```
 1                    H. Poret
 2      And I also was through the data myself in
 3      doing the survey, and you can see that 125 R1
 4      or 130 R1 is the choice that every person had
 5      to pick to qualify.
 6               MR. MICHAELS:  Why don't we take a
 7         two-minute break.
 8               (Recess taken from 3:01 p.m. to
 9         3:09 p.m.)
10  BY MR. MICHAELS:
11      Q    Mr. Poret, I don't know what's going
12      to be easier for you.  This laptop that might
13      be sort of the device that your
14      technologically-advanced respondents would not
15      have or whether Mr. Ford's iPad is going to be
16      more helpful in this situation.
17      A    I'm sure this will be fine.
18      Q    Mr. Poret, I'm showing you what was
19      produced to us as the electronic data from
20      your study by the defendants.
21               I want you to take a look at the
22      columns that relate to Q125 and 130 in the
23      electronic data file that I just presented to
24      you.
25               Do you see that?
```

HIGHLY CONFIDENTIAL

Page 221

1                    H. Poret

2     A     Yes.

3     Q     Now, here there are seven choices

4  for Q125 and 130, yes?

5     A     There shouldn't be, but there are

6  seven columns, but I don't understand that.

7     Q     Well, what would account for the

8  discrepancies between the electronic version

9  of Appendix D to your report that was provided

10  to us and the printout that is actually

11  included as Appendix D?

12     A     I have no idea.  I haven't seen

13  this.  I mean, one obvious thing that could

14  happen is that somebody could have messed

15  around with this.

16     Q     Do you have any reason to think that

17  that occurred?

18     A     Yes, because you're showing me

19  something that I've been through myself and is

20  not what I have ever had or seen.  So what

21  else would I think other than that somebody's

22  messed with this since I had it?

23     Q     Why don't you take a look at

24  Mr. Ford's version of the Excel chart, and let

25  me know if that version contains seven columns

HIGHLY CONFIDENTIAL

Page 222

1                    H. Poret

2     for Q125 and Q130.

3          A     I'm looking at what you're showing

4     me right here.  It does show seven columns.

5          Q     Right, but you just accused me of

6     messing with the data, and you're looking at a

7     computer and a data file that I provided to

8     you.

9                    What I'm asking you to do is to take

10    a look at Mr. Ford's version of this data

11    file, which unless I snuck into Mr. Ford's

12    office or his home and messed with his data,

13    should not have my fingerprints on it at all.

14         A     I wasn't accusing you of doing

15    something.  I'm just saying this is different

16    than anything I've seen.

17         Q     Well, what would account for the

18    discrepancies between the electronic data file

19    and the printout of the data file?

20         A     I have no idea.  I sent them the

21    only data file there is and they also must

22    have printed this out so they must have

23    printed this out from something.

24         Q     Well, let's take a look at the

25    electronic data file that has seven columns

HIGHLY CONFIDENTIAL

Page 223

1                          H. Poret

2    for Q125 and Q130.

3                You would agree, would you not, that

4    the fact that there are seven columns for each

5    of these two questions would indicate that the

6    people who programmed your survey actually

7    presented seven choices to the respondent when

8    asking them this question, correct, or these

9    questions?

10        A     No, that's definitely not the case.

11   I mean, I have the screenshots right here that

12   I literally took going through the survey

13   screen by screen, and it shows the six

14   choices.

15        Q     Who took those screenshots?

16        A     Me.

17        Q     Did you take that before the

18   respondents took the survey or afterwards?

19        A     Before.

20        Q     Well, take a look at 125 R7 and 130

21   R7.  You'll agree that those are not null

22   datasets; right?

23        A     I don't know what you mean by that.

24        Q     It's not all zeros; right?

25        A     Right.

HIGHLY CONFIDENTIAL

Page 224

1                           H. Poret

2        Q     So data was collected for seven

3    separate choices?

4        A     No, that's absolutely not true.  I

5    have the data file myself.  I've been through

6    it plenty of times, and the data file that I

7    have is consistent with what's printed out

8    here in this report.

9               MR. FORD:  Adam, why don't we go off

10          the record, and let me just see if I can

11          figure out what might be going on here.

12               MR. MICHAELS:  Sure.

13               (Recess taken from 3:16 p.m. to

14          3:58 p.m.)

15    BY MR. MICHAELS:

16        Q     Mr. Poret, when we were last

17    speaking, I was asking you about the seven

18    columns in the electronic data file and the

19    discrepancy between the seven columns in the

20    data file that's electronic and the six

21    columns in the printout.  Is there some

22    explanation that you have for that

23    discrepancy?

24        A     Well, I believe I have figured out

25    what is the cause of that error.

HIGHLY CONFIDENTIAL

Page 225

1                        H. Poret

2              I went back and found my first draft

3      of the questionnaire had the seven choices,

4      had those tote and shoulder bag as two

5      separate choices.  So I originally wrote the

6      questionnaire that way.

7              And what I believe happened is

8      FocusVision started programming the survey

9      with the original questionnaire.  And then in

10     the process of me checking the program, that

11     must have been when I decided that I was going

12     to combine "tote and shoulder bag" into one

13     choice.

14             And I know that that was done, and I

15     know that I went through the final version of

16     the survey and took these screenshots because

17     I always take the screenshots at the very end

18     of finalizing the questionnaire -- I mean, the

19     program once every, you know, problem or

20     change has been made because I'm trying to

21     capture the final version.

22             But it looks like because it had

23     originally been programmed with those two

24     choices separate, there was essentially a

25     relic of that in the data map, which the data

HIGHLY CONFIDENTIAL

Page 226

1                         H. Poret

2    map had originally been formatted that way

3    with the tote and the shoulder bag choices

4    separately.

5              And it looks like that caused the

6    data from the first answer choice that had

7    been collapsed -- there was the combination of

8    the tote and the shoulder bag choice to

9    populate across two columns because of this

10   relic in the data map from the original

11   programming.

12             So what it looks to me now is that

13   the columns that say three, four, five, six,

14   seven in this other version match the columns

15   that say two, four, five, six, because all of

16   those are the same answer choices that never

17   changed during the programming.

18             But then the columns one and two in

19   the version with the seven choices correspond

20   to just the Column 1 in the official correct

21   version.

22             And what's happening is that the

23   programming, which basically had this phantom

24   column because it had been originally

25   programmed with this choice, those separate

HIGHLY CONFIDENTIAL

Page 227

 1                    H. Poret

 2   choices populated the respondent's answer to

 3   "the tote or shoulder bag choice" over these

 4   two columns.

 5            And it looks like -- so there's no

 6   actual data inconsistency or issue.  It's just

 7   that the program must have populated the

 8   answers to a single choice across two columns

 9   because of that relic of the initial program

10   before I made that change in the program.

11       Q    How did you figure that out?

12       A    Because I went back through my

13   materials and saw that I had an old draft of

14   the questionnaire.  And I saw that the

15   original draft of the questionnaire did have

16   those choices separately.

17            And so I realized that I had

18   originally written the questionnaire with

19   those choices separately, which I hadn't

20   remembered because it was, whatever, six or

21   seven months ago, and it's kind of a

22   non-substantive issue.  So I hadn't even

23   remembered that I had made what I consider a

24   pretty minor tweak to what I laid out the

25   choices.

HIGHLY CONFIDENTIAL

Page 228

1                      H. Poret

2              And then I figured it out by going

3    through the data and seeing that all of the

4    substantive data from these two versions does

5    line up with each other, and that it's just

6    the choices one and two in the phantom

7    version.

8         Q    Wait, hold on.  Which one is phantom

9    version and which one is the real version?

10        A    I'm saying the one that has the

11   seven choices, I'm calling that the phantom

12   version.  Because what would happen is if the

13   data map was programmed to expect that there

14   should be seven data points, but they're only

15   getting six, then it's like creating this,

16   what I'm calling a phantom column.

17             And I guess the program just must

18   not have been sure how to put the answer from

19   the first choice into what was two columns.

20        Q    Which one is the phantom column?

21        A    Well, there's not just one that's

22   the phantom column.  I'm saying in the version

23   with seven columns, No. 1 and 2 were both

24   there as a place that a single data point

25   could have gone into.

HIGHLY CONFIDENTIAL

Page 229

1          H. Poret

2          So it looks to me like the program

3  wasn't sure what to do as to whether to put

4  somebody who collected the first choice into

5  Column 1 or Column 2 or both.  But what it

6  looks to me is that anybody who has a "1" in

7  either of those columns is somebody who

8  selected the "tote or other shoulder bag"

9  choice.

10     Q     Take a look at the first record.  So

11  this would be individual 2287 on Appendix D.

12     A     Okay.

13     Q     For Q125 R 1 and Q125 R2.

14     A     Okay.

15     Q     And you see that that individual has

16  a 1 for Q125 R1 and a zero for Q125 R2?

17     A     I'm sorry.  This is not sorted by

18  record number so I haven't found --

19     Q     No, I'm sorry, please take a look --

20     A     On my thing?

21     Q     Yes.

22     A     Sorry.  What was the number, then?

23     Q     2287.  It's the first individual.

24     A     Okay.

25     Q     That individual has a 1 on Q125 R1,

HIGHLY CONFIDENTIAL

Page 230

1                          H. Poret

2    a zero for Q --

3        A      Yes, I have it.

4        Q      You'll see that this individual has

5    a 1 for Q125 R1, a zero for Q125 R2, a zero

6    for Q125 R 3, and a 1 for Q125 R 4; a 1 for

7    R 5.

8              MR. FORD:  Adam, I'm sorry, I think

9         you're mischaracterizing the document.

10             MR. MICHAELS:  Oh, I see.  Well, not

11        mischaracterizing.

12             MR. FORD:  Insofar as you're

13        associating certain responses with certain

14        answers.

15       Q      So just taking a look at Appendix D

16   to your report, what response did individual

17   2287 give to Q125 R1?

18       A      They did not select "tote or other

19   shoulder bag."

20       Q      Well, is that what R1 refers to,

21   "tote or other shoulder bag"?

22       A      Yes.

23       Q      What does R2 refer to?

24       A      In Appendix D, it refers to the

25   second choice, which is "backpack."

HIGHLY CONFIDENTIAL

Page 231

1                    H. Poret

2       Q      In other words, in Appendix D, R1 is

3   "tote or other shoulder bag;" R2 is

4   "backpack"; R 3 is "purse or clutch"; R 4 is

5   "pouch or wallet"; R 5 is cross-body bag, and

6   R 6 is "none of these."

7            So the data that was actually

8   collected from the respondents was for seven

9   choices, was it not?

10           MR. FORD:  Objection.

11      A      No.  What I'm trying to explain is

12  they only had six choices.  I know that for

13  100 percent certainty.  I checked the program.

14  I took screenshots of the program right on the

15  verge of launching, and there were only six

16  choices.

17           But what I'm saying is while the

18  program absolutely, clearly knew how to

19  populate the responses from the choices

20  "backpack, purse, pouch, cross-body bag, or

21  none of these," into the columns that

22  corresponded with those, it looks like for the

23  first choice "tote or other shoulder bag," it

24  had two columns into which it could put that

25  answer.

HIGHLY CONFIDENTIAL

Page 232

1                      H. Poret

2           And so it looks like the program

3    created an extra column to correspond with the

4    data map, even though one of those columns

5    should have been eliminated.

6       Q     The program created an extra column,

7    is that what you're saying?

8       A     Yes, because it was originally

9    programmed to have the space to put in seven

10   answers.

11          And it looked like even though I

12   eliminated one of those answer choices by

13   collapsing two of the choices, because of some

14   technical thing that the programmer didn't fix

15   in the data map, there was space for answers

16   to both a "tote bag" column and an "other

17   shoulder bag" column even though there weren't

18   actually two choices offered.

19          So when somebody gave an answer to

20   the choice "tote or other shoulder bag," the

21   program did not know whether to put that

22   answer into one of two columns.

23      Q     Did somebody tell you that?

24      A     No, no.  Once I went back and saw

25   the questionnaire and realized what must have

HIGHLY CONFIDENTIAL

Page 233

1                          H. Poret

2    happened, I can now think through and piece

3    together what must have happened in the

4    programming between seeing in what you showed

5    me in this data map that there is this extra

6    column that didn't actually correspondence

7    with a choice that was offered.

8        Q     So in the electronic data file,

9    which one is the extra column?

10             MR. FORD:  Objection.  It

11        mischaracterizes the testimony.

12       A     In what you're showing me, there

13   isn't one that you could call the extra

14   column.  What you'd have to say is both No. 1

15   and No. 2 are two columns that exist, that

16   existed in the program, but that only had a

17   single answer choice corresponding with them.

18             So the reality is if somebody picked

19   that choice, the program could have put that

20   answer into either of the columns or both of

21   them.  So you can't always tell -- you can

22   tell by looking through those two columns, if

23   somebody picked that answer choice, it will

24   have a 1 in one of the columns or both.

25       Q     Do me a favor.  Why don't you sort

HIGHLY CONFIDENTIAL

Page 234

1                    H. Poret

2    the records on the electronic data file by

3    record number from smallest to largest.

4        A    Okay.

5        Q    Let's take a look at the first

6    individual, 2287, and take a look at that

7    person's entries under 125 R1 and 125 R2.  And

8    those are both zero; is that right?

9        A    Yes.

10       Q    It's your understanding that this

11   individual was actually presented with a

12   choice of "tote or shoulder bag --"

13       A    Yes.

14       Q    -- as a single choice?

15       A    Yes.

16            So if they did not pick that choice,

17   then the program did not receive any data that

18   could have gone into either of the two

19   columns.  So there's a zero in both because

20   nothing was inputted.

21       Q    Has this ever happened with any of

22   your other surveys?

23       A    Stuff like this happens with almost

24   every survey in the programming process, but

25   usually somebody catches it.

HIGHLY CONFIDENTIAL

Page 235

1                         H. Poret

2               Because usually what happens is

3       there's anywhere from, you know, 10 to 100

4       errors that happen in the programming process,

5       and this is what we do for days and days and

6       days is check and check and check.  So this

7       happens all the time.

8               But what usually happens is that me

9       or Sonja notice in the data file that is

10      happening when we're checking the program.

11      What we're doing is we're taking the survey

12      and the test mode over and over again, and one

13      of the things that we're doing is seeing if

14      the data we enter goes into the data file

15      correctly, that we can see that the answers

16      we're entering go into the right columns, and

17      it's showing the right thing.

18              This is one of the things that we

19      check for.  So we just must have missed this

20      programming error in going through the process

21      of checking the data.

22          Q     You just took a fairly long break

23      with counsel, and I obviously don't want to

24      get into any privileged information.  But did

25      you speak with anyone who isn't counsel for

HIGHLY CONFIDENTIAL

Page 236

1                    H. Poret

2    Oliver Thomas or Sue Fuller to help figure out

3    what might be going on here?

4        A    No.  I just needed to go back and

5    look and see if I had any previous draft that

6    would explain something.  And I needed to

7    actually have time to compare the two data

8    files and see what the actual problem is.

9             But once I was able to take the time

10   to do that and compare the columns and think

11   through all my experience with checking the

12   programs and what goes wrong, I was able to

13   sort of diagnose what the error must be.

14       Q    So let's just take a look at the

15   electronic data file.  So Q125 R1 and the

16   entries that are set forth there for each

17   respondent, what choice on the data map does

18   that refer to?

19            MR. FORD:  Objection to the form of

20       the question.

21       A    It refers to the choice that was

22   actually given in the live survey, which was

23   "tote or other shoulder bag."

24       Q    Is there a data map that actually

25   shows what was provided in the live survey?

HIGHLY CONFIDENTIAL

1                        H. Poret

2      A      Yes.   The data map that I provided

3   to Debevoise, which is the Appendix D to the

4   report but that isn't printed out along with

5   this.

6      Q      So that has not been produced in

7   this litigation?

8              MR. FORD:   Objection to the form of

9       the question.

10             MR. MICHAELS:   I mean, to the extent

11      that that exists, can we get a copy of it?

12             MR. FORD:   Yes, I can send that to

13      you now.

14     Q      What is Q125 R2?   What question on

15   the data map or what choice -- I'm sorry, Q125

16   R2 refers to what choice on the data map for

17   Question 125?

18     A      The same thing, "tote or other

19   shoulder bag."

20     Q      Q125 R 3 refers to what choice?

21     A      "Backpack."

22     Q      And Q125 R 4 refers to?

23     A      "Purse or clutch."

24     Q      Q125 R 5 refers to what?

25     A      Sorry, I think we just need to

HIGHLY CONFIDENTIAL

1                    H. Poret

2    clarify.  You're talking about my Appendix D,

3    is that what we're talking about?

4      Q     No.  I'm talking about the

5    electronic version of the data that you have

6    in front of you on the laptop.

7      A     Let me start over, just to be clear.

8            125 R1 and R2 both correspond to the

9    choice "tote or other shoulder bag."

10           There were inadvertently two columns

11   left in the program that the answer to that

12   choice could have been assigned to either or

13   both of those.

14           125 R 3 corresponds to "backpack."

15           R 4 to "purse or clutch."

16           R 5 to "pouch or wallet."

17           And R 6 to "cross-body bag."

18           And R 7 to "none of these."

19     Q     So if we take a look at Q125 R1 and

20   Q125 R2, for the first individual who was

21   2287, those two columns indicate zero and

22   zero; is that correct?

23     A     Yes.

24     Q     For the next individual who is 2312,

25   there is a 1 in Q125 R1, and a zero in QR2.

HIGHLY CONFIDENTIAL

Page 239

1                   H. Poret

2          Do you see that?

3     A     Yes.

4     Q     What does that indicate to you?   In

5  other words, how did that individual respond

6  to the question that you understand was

7  actually posed to that individual?

8     A     That they selected the "tote bag or

9  other shoulder bag" choice.

10    Q     Would that be the same for the next

11 individual who is 2315?

12    A     Yes.  It would be the same for

13 anyone who has a 1 in R1 or R2 or both.

14    Q     Well, if you go down to the seventh

15 entry, that individual has a 1 in both R1 and

16 R2?

17    A     Right.

18    Q     What's going on there?

19    A     What I'm saying is the program,

20 given an answer choice that could have

21 corresponded to both, the program was not sure

22 what to do with that 1 and both of these

23 choices that it corresponded to.  And it looks

24 like it wasn't sure what to do and did it

25 inconsistently.

HIGHLY CONFIDENTIAL

Page 240

1                      H. Poret

2           But what is consistent through it is

3    that if no one selected that choice, there's a

4    zero in both columns because there was no data

5    to try to enter.  And if there's a 1 in either

6    of those columns, then somebody did input a

7    selection of that choice.

8      Q      Well, if you go down to entry 17,

9    that individual has a zero in 2011 R1 and a 1

10   in R2.  What accounts for that?

11     A      The same thing.  That there were two

12   columns that an answer could have been placed

13   into, and the program just didn't do it

14   consistently as to which -- it had two choices

15   of columns that it had to put this entry into,

16   and it doesn't seem to have done it

17   consistently.

18     Q      No, it certainly does not.

19     A      But it had to put it somewhere, and

20   it could have been put it in one or both.

21     Q      Had you had any discussions with the

22   individuals over at FocusVision about this?

23     A      No.

24     Q      Don't you think that they owe you an

25   explanation?

HIGHLY CONFIDENTIAL

Page 241

1                          H. Poret

2     A     Well, I think the explanation is

3  clear.  You know, in the process of

4  programming which involves days and days and

5  days of coding, and in programming they always

6  make mistakes, and it's my job and Sonja's job

7  to catch all the mistakes in the checking

8  problem.  And I think we failed to catch one

9  coding error.

10              But now that I can see what's going

11  on.  Yes, I'm sorry that we failed to catch a

12  coding error, but it's a non-substantive one.

13  It's just a matter of whether an answer to one

14  choice was populated in one column or the

15  other.

16              It's still that everybody who took

17  the survey gave the answer that qualified

18  them, and the answers in every single other

19  column and for all the substantive things in

20  the whole file are consistent.

21     Q     So are you telling me that the

22  survey intermittently and inconsistently

23  decided to populate various fields based on

24  the response that was provided in response to

25  Q125?

HIGHLY CONFIDENTIAL

Page 242

1                    H. Poret

2          MR. FORD:  Objection.  It

3      mischaracterizes the testimony.

4      A     I'm saying that it consistently

5  entered a "1" when somebody gave that answer

6  choice, but it wasn't consistent as to which

7  of these two columns that were associated with

8  each other it went into.

9      Q     I just want to make sure that I

10  understand this.  So you're saying that both

11  Q125 R1 and Q125 R2 refer to one of those

12  choices that was provided as a response for

13  Q125, and that choice was "tote or shoulder

14  bag"?

15      A     Yes.

16      Q     And sometimes Q125 R1 and Q125 R2

17  will both be zero or both be 1, or some will

18  be 1 and some will be zero; right?

19      A     Well, they'll both be zero whenever

20  somebody did not pick that choice, and they'll

21  have a 1 in at least one of the columns if

22  someone did pick that choice.

23      Q     Well, Row 18 has a 1 in R1 and a

24  zero in R2.  And Row 31 has a zero in R1 and a

25  1 in R2.  What would account for that

HIGHLY CONFIDENTIAL

Page 243

1                    H. Poret

2    different treatment?

3        A     Probably that in the original

4    program, since there were a bunch of different

5    choices and they were randomized, the order of

6    the originally existing tote and shoulder bag

7    separate choices came in different orders so

8    it's probably because of that.

9             It's probably that in the actual

10   population of the data, the order of the tote

11   and shoulder bag columns in theory was getting

12   randomized, and that randomization probably

13   continued to exist in theory even though there

14   was only one choice.  That seems like the

15   logical explanation.

16       Q    What's your basis for saying that?

17       A    Well, that I understand at least the

18   basics of the programming and how it works,

19   and if when a question has a bunch of answer

20   choices that are randomized, what that means

21   is there's a randomization that occurs.

22            So in Version 1, "tote bag" might be

23   the first choice, but for somebody it might be

24   the second or the third or the fourth choice.

25   So the programming is creating a randomization

HIGHLY CONFIDENTIAL

Page 244

1                          H. Poret

2     for each respondent that puts things in order.

3                 So that's the way it works for

4     randomized answer choices.  And ultimately in

5     producing the final data file, all of that

6     randomization is undone or it's de-rotated so

7     that we can see a single column that

8     corresponds to a certain choice.

9                 In other words, we can see that the

10    column that says R3 means "backpack."  Even

11    for the real respondents, "backpack" wasn't

12    always the third choice.  But in the case of

13    this where there was this extra column there,

14    the program sort of didn't figure out how to

15    lay that out more clearly.

16       Q    How would one verify that your

17    explanation for this discrepancy is the

18    correct explanation?

19       A    I don't know.  I'd have to think

20    about that.

21       Q    I mean, is it the case that the

22    respondents were actually asked questions that

23    had seven choices and after the fact their

24    responses or their R1 and R2 responses were

25    merged?

HIGHLY CONFIDENTIAL

Page 245

1                    H. Poret

2      A      No, I know that's not true because I

3  can see the screenshots, and I see the

4  screenshots don't have the separate choices.

5  And I know that taking the screenshots is the

6  last thing I do after all the program

7  checking.

8             So it's completely clear from the

9  screenshots which are just literal click,

10  print screen, and capture the image of the

11  screen that that's showing what the survey

12  looked like to the respondents.

13             The only explanation is just a

14  coding error in the way that the data was laid

15  out.  And now that I understand and see that

16  they failed to correct this aspect of the data

17  map, I understand why there would be two

18  columns corresponding to a single choice.

19             It's the kind of error that happens

20  all the time in surveys.  I just usually catch

21  it.  But it's not a substantive error that

22  effects what the respondents saw or what the

23  respondents answered.  It is just an error in

24  how it's set up to populate data in a certain

25  column.

HIGHLY CONFIDENTIAL

Page 246

1                        H. Poret

2      Q      How can you be certain that Q125 R2

3  refers to "other shoulder bag"?

4             Or, I'm sorry, Q125 R1 and Q125 R2

5  refer to "tote or other shoulder bag," and

6  it's not some other columns that refer to

7  that?

8             MR. FORD:  Objection to the form of

9      the question.

10     A      Because I can see that the remaining

11 Columns 3, 4, 5, 6, 7 match columns 2, 3, 4,

12 5, 6 in the two versions.  So it's clear that

13 there's no discrepancy between the sets of

14 columns that cover all of the other types of

15 bags and the "none of these" choice, but the

16 only difference is whether there's one or two

17 columns at the beginning.

18     Q      Let me ask you this, then.  Is my

19 understanding correct that there was an

20 initial questionnaire that you provided to

21 FocusVision that had "tote" and "shoulder bag"

22 broken out as separate choices?

23     A      Yes.

24     Q      At some point you decided you no

25 longer wanted those broken out as separate

HIGHLY CONFIDENTIAL

Page 247

1                    H. Poret

2  choices, correct?

3      A      Yes.

4      Q      Why?

5      A      I think because as I went through

6  the process of taking the survey, I started to

7  think, you know, seeing this on the screen

8  now, I'm not completely confident that

9  everybody views or understands the word "tote"

10  the way MZ Wallace is using it.

11            I originally was thinking MZ Wallace

12  calls it a tote so tote it is.  But then I

13  think I started thinking as I'm taking the

14  survey in the test mode like a respondent and

15  seeing it on the screen, well, what if the

16  word "tote" isn't used everywhere or doesn't

17  have the same meaning to everyone?  I think it

18  would be better to broaden it and have "tote

19  or other shoulder bag" as a single choice.

20      Q      So you decided that adding the words

21  "or other shoulder bag" actually clarified the

22  question?

23            MR. FORD:  Objection to the form of

24      the question.

25      A      Not clarified it, broadened it to be

HIGHLY CONFIDENTIAL

Page 248

1                    H. Poret

2    a little more comprehensive of people who may

3    not all use the same terminology in the same

4    way that I indicated before.

5             For instance, I'll sometimes say

6    "soda" or "pop" or, you know, "shoes" or

7    "sneakers" in the event that not everybody

8    from all walks of life or all parts of the

9    country use a term the same way.

10    Q     So if I understand what you're

11   saying correctly, you were concerned that not

12   everyone would understand the word "tote," so

13   by adding "or other shoulder bag," you were

14   providing some more definite verbiage so that

15   the respondent would know what you were asking

16   about?

17             MR. FORD:  Objection to the form of

18        the question.  It mischaracterizes the

19        testimony.

20    A     Not more definite verbiage, just

21   more broadening the concept.

22    Q     So you were of the understanding

23   that a tote is a shoulder bag necessarily?

24             MR. FORD:  Objection to the form of

25        the question.  It misstates the testimony.

HIGHLY CONFIDENTIAL

Page 249

1                    H. Poret

2      A     Well, like I said before, I agreed

3  with you, I used the word "other" because I

4  first thinking of a tote as something that

5  could be a shoulder bag, not that that's

6  exactly what it is.

7             But, yes, I told you before, I said

8  "other shoulder bag" because I was thinking

9  that a tote is a form of shoulder bag, and so

10  saying "or other shoulder bag" is just

11  broadening it and making it a little less

12  specific.

13      Q     Were any of the other choices in the

14  initial version of your questionnaire

15  different?

16      A     I don't believe so.  I didn't take

17  more time to go through this draft that I just

18  found to check that.  I don't think there were

19  any other changes that I made during the

20  programming process, but I could go back and

21  check that.

22      Q     I would appreciate that.

23             Were there any errors that

24  FocusVision made that you identified and

25  corrected before you served your report?

HIGHLY CONFIDENTIAL

Page 250

1                       H. Poret

2      A     There were many errors that were

3 made and were corrected before the survey

4 launched.  That's largely what's happening in

5 the programming process.  There are always

6 many errors when anybody takes a questionnaire

7 or things that aren't even fair to call

8 errors.  Sometimes they're just things that I

9 don't like exactly the way they did it, and I

10 asked them to make some tweaks.

11             But, yes, there were plenty of

12 things that needed to be corrected during the

13 programming process.  And, unfortunately,

14 you've caught one error that I didn't catch.

15      Q     Putting aside the 200 individuals

16 who formed the survey sample for your survey

17 or for this survey, to your knowledge, was any

18 data collected of potential or prospective MZ

19 Wallace purchasers using the seven-choice

20 version of Q125 or Q130?

21             MR. FORD:  Objection to the form of

22      the question.

23      A     Not data from actual people who were

24 invited to take the survey, only test data; in

25 other words, when I was going through the

HIGHLY CONFIDENTIAL

Page 374

1                         H. Poret

2          assuming I'm getting them just in a

3          second.

4               (Recess taken from 7:40 p.m. to

5          7:43 p.m.)

6     BY MR. MICHAELS:

7          Q    Mr. Poret, at the time that you were

8     retained in this case, had the complaint

9     already been filed?

10              MR. FORD:  Off the record.

11              (A Discussion was Held off the

12         Record.)

13    BY MR. MICHAELS:

14         Q    At the time that you were retained

15    in this case, had the complaint already been

16    filed?

17         A    I believe the answer is no.  I'm not

18    a hundred percent sure of that, but I'm pretty

19    confident.

20         Q    Is there anything unusual about

21    conducting a secondary meaning survey prior to

22    the exchange of document discovery, in your

23    experience?

24              MR. FORD:  Objection to the form of

25         the question.

HIGHLY CONFIDENTIAL

Page 389

1                    H. Poret

2

3              C E R T I F I C A T E

4

5   STATE OF NEW YORK  )

6                     ) ss.:

7   COUNTY OF NEW YORK )

8

9        I, THOMAS A. FERNICOLA, Registered

10  Reporter and Notary Public within and for

11  the State of New York, do hereby certify

12  that the within is a true and accurate

13  transcript of the proceedings held on

14  October 25, 2018.

15       That I am not related to any of the

16  parties to this action by blood or

17  marriage; and that I am in no way

18  interested in the outcome of this matter.

19       IN WITNESS WHEREOF, I have hereunto

20  set my hand this 6th day of November

21  2018.

22

23       _____

24              THOMAS A. FERNICOLA, RPR

25

HIGHLY CONFIDENTIAL

Page 390

1    NAME OF CASE:

2    DATE OF DEPOSITION:

3    NAME OF WITNESS:

4    Reason Codes:

5         1.   To clarify the record.

6         2.   To conform to the facts.

7         3.   To correct transcription errors.

8    Page _____ Line _____ Reason _____

9    From _____ to _____

10   Page _____ Line _____ Reason _____

11   From _____ to _____

12   Page _____ Line _____ Reason _____

13   From _____ to _____

14   Page _____ Line _____ Reason _____

15   From _____ to _____

16   Page _____ Line _____ Reason _____

17   From _____ to _____

18   Page _____ Line _____ Reason _____

19   From _____ to _____

20   Page _____ Line _____ Reason _____

21   From _____ to _____

22   Page _____ Line _____ Reason _____

23   From _____ to _____

24

25                            _____

# EXHIBIT B

**EXPERT REPORT OF HAL PORET IN MATTER OF
MZ WALLACE INC. V. SUSAN FULLER, D/B/A/ THE OLIVER THOMAS AND
BLACK DIAMOND GROUP, INC.**

**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***

**SURVEY TO ASSESS WHETHER THE ALLEGED
MZ WALLACE TRADE DRESS
HAS ACQUIRED SECONDARY MEANING**

PREPARED BY:
Hal Poret
142 Hunter Ave
Sleepy Hollow, NY 10591

September 14, 2018

*TABLE OF CONTENTS*

<u>Page #</u>

BACKGROUND AND PURPOSE -------------------------------------------------       3
STUDY AUTHORSHIP AND QUALIFICATIONS---------------------------       5
STUDY DESIGN--------------------------------------------------------------------       6
SUMMARY OF FINDINGS ----------------------------------------------------      15
METHODOLOGY------------------------------------------------------------------      16
   THE RELEVANT UNIVERSE OF INTEREST -----------------------      16
   SAMPLING PLAN-------------------------------------------------------      22
   DATA PROCESSING ---------------------------------------------------      24
   INTERVIEWING PROCEDURES--------------------------------------      24
   DOUBLE-BLIND INTERVIEWING -----------------------------------      24
   INTERVIEWING PERIOD----------------------------------------------      24
   QUALITY CONTROL ---------------------------------------------------      25
DETAILED FINDINGS -------------------------------------------------------------      28

THE FOLLOWING APPENDICES ARE PROVIDED SEPARATELY:
APPENDIX A: CURRICULUM VITAE OF STUDY'S AUTHOR
APPENDIX B: QUESTIONNAIRE
APPENDIX C: SCREENSHOTS OF SURVEY
APPENDIX D: SURVEY DATA FILE
APPENDIX E: IMAGES USED IN SURVEY

## *BACKGROUND AND PURPOSE*

In connection with the above-captioned litigation, Plaintiff claims that the specific quilting design on its MZ Wallace bags constitutes trade dress that has acquired secondary meaning.  Plaintiff cites the MZ Wallace Metro Tote bag shown below as an "excellent example" of the alleged trade dress:[1]



Debevoise & Plimpton LLP, counsel for Defendants, retained me to design and conduct a survey to test the extent to which, if at all, the alleged MZ Wallace trade dress has

---

[1] Complaint ¶ 13.

acquired secondary meaning.  This Report describes the methodology, execution and results of my survey.  As discussed below in more detail, the survey showed that the MZ Wallace trade dress has not acquired secondary meaning.

In connection with designing my survey and preparing this Report I reviewed the following materials:

- Complaint (3-14-18)
- MZ Wallace website
- Oliver Thomas' Answer and First Amended Counterclaims
- MZ Wallace Answer
- Oliver Thomas Memo in Support of Motion to Dismiss
- MZ Wallace Opposition to Motion to Dismiss
- Oliver Thomas Reply in Support of Motion to Dismiss
- Opinion and Order on Motion to Dismiss

In order to further observe the appearance of various MZ Wallace products and third party products and how such products are typically displayed in online advertising, I also conducted numerous online searches for MZ Wallace bags and other bags and reviewed many of the results, including on the websites of Nordstrom, Bloomingdales, and Saks Fifth Avenue.

My work in connection with this matter is being billed at my hourly rate of $675. Payment is not contingent on the outcome of the litigation.

## AUTHORSHIP AND QUALIFICATIONS

The survey discussed herein was designed, supervised, and implemented by Hal L. Poret, President at Hal Poret, LLC.

I have personally designed, supervised, and implemented over 1,000 surveys regarding the perceptions and opinions of consumers.  Over 300 have involved consumer perception with respect to trademarks and trade dress, and over 300 have been conducted online.  I have personally designed numerous studies that have been admitted as evidence in legal proceedings and I have been accepted as an expert in survey research on numerous occasions by U.S. District Courts, including the Southern District of New York; the Trademark Trial and Appeal Board; and the National Advertising Division of the Council of Better Business Bureaus (NAD).

I am a member of the American Association of Public Opinion Research, publisher of *Public Opinion Quarterly* and the *Journal of Survey Statistics and Methodology*; the International Trademark Association (INTA); and the NAD.  I routinely conduct market research surveys for a variety of small to large corporations and organizations.

I have frequently spoken at major intellectual property and legal conferences on the topic of how to design and conduct surveys that meet legal evidentiary standards for reliability, including conferences held by INTA, American Intellectual Property Law Association, Practicing Law Institute, Managing Intellectual Property, Promotions Marketing Association, American Conference Institute, and various bar organizations.

In addition to my survey research experience, I hold bachelors and masters degrees in mathematics and a J.D. from Harvard Law School.  Additional biographical material, including lists of testimony and publications, is provided in Appendix A.

## STUDY DESIGN

A total of 200 female respondents aged 18 and older who reside in the United States participated in this online survey among prospective consumers of MZ Wallace bags.[2]

In order to test consumer perception of the alleged MZ Wallace trade dress, I used the MZ Wallace Metro Tote bag as the stimulus, as shown in detail below.  I selected this bag as the stimulus because it was identified in the Complaint as an excellent example of the trade dress, and one that is allegedly instantly recognizable as originating from MZ Wallace.[3]  I also showed the Metro Tote in the same color as shown in the Complaint, as Plaintiff clearly felt that color was an acceptable example to represent the look of the trade dress.[4]  This image also includes every element of the claimed trade dress, according to the Complaint.[5]  Accordingly, the stimulus used in the survey was a fair and representative instance of the alleged trade dress to test.

As is standard procedure in secondary meaning surveys, the images of the MZ Wallace Metro Tote used in the survey were digitally altered to remove the MZ Wallace name.[6] This allows the survey to test perception of the trade dress without the trademark name revealing the source.

---

[2] See the Sampling section of this report for more information regarding who qualified for and completed the survey.

[3] Complaint ¶ 13.

[4] *Id.*

[5] *Id.*; *see also* Complaint ¶ 11 (defining the trade dress as "consisting of: (1) a nylon bag; (2) with a quilted grid; (3) of 7/8 inch squares; (4) placed at a 45 degree angle with a corner facing downward; (5) with squares covering all or substantially all over the bag").

[6] Vincent A. Palladino, *Secondary Meaning Surveys* in TRADEMARK AND DECEPTIVE ADVERTISING SURVEYS LAW SCIENCE, AND DESIGN 84 (Shari Seidman Diamond and Jerre B. Swan eds., 1st ed. 2012).

After being qualified to take the survey, all respondents were first instructed as shown in the following screenshot:

On the next screen you will be shown 2 images of a tote bag, one at a time. Please use the green arrows to the side of the images to advance through both images. To ensure you have enough time to view each image, the green arrow on each screen will not appear until 10 seconds have passed.

Please note that any company or brand names or logos have been removed from the images of the tote bag so that we can ask you solely about the look of the product. When we say "the look," we mean the overall appearance of the product created by the combination of the various features.

When you are finished looking at the images of the tote bag, you will be asked some questions about the product. If for any question, you have no opinion or do not know, please indicate so. Please do not guess.

The instruction that any company or brand names or logos have been removed appropriately ensures that respondents will understand that the product image may have a brand name that has been removed.  This ensures that those who do recognize the trade dress as emanating from MZ Wallace will not doubt that the product is an MZ Wallace bag merely due to the absence of the expected MZ Wallace name.

All respondents were then shown the following image of the MZ Wallace Metro tote with the name removed:



This view of the bag was highlighted in Plaintiff's Complaint as exemplifying the trade dress, and is also shown on the MZ Wallace website.[7]  Respondents were not able to advance past this image for at least 10 seconds to ensure that they reviewed the image.

---

[7] Complaint ¶ 13; MZ Wallace, Medium Metro Tote,
*https://www.mzwallace.com/shop/products/3761374/basket-weave-oxford-medium-metro-tote/9651.html.*

Respondents were then required to click on a green arrow adjacent to the image to advance to see a second image of the MZ Wallace bag:



This view of the Metro Tote is also commonly shown on the MZ Wallace webpage. Respondents were also required to view this image for at least 10 seconds before advancing to the next screen.

These two views gave respondents more than adequate opportunity to view the elements alleged to constitute the trade dress.

All respondents needed to confirm that they could view the images clearly in order to continue with the survey.

All respondents were then shown the following instruction:

On the next screens, you will be asked about the look of the product you just saw. Again, when we ask about "the look," we mean the overall appearance of the product created by the combination of the various features.

Continue »

All respondents were then shown both images of the bag again while being asked the question shown in the following screenshot:

Have you ever seen a bag with a look like this?

 

*Select one choice*

○ No, I have not
○ Yes, I have
○ Not sure/don't know

[ Continue » ]

The order of the "no" and "yes" choices was randomized to avoid order bias.

All respondents were then asked the key secondary meaning question shown in the following screenshot:

**Please carefully read the answer choices below** and select the choice that best describes your reaction to the look of the bag, if you have one.

 

*Select one choice*

○ I associate the look of the bag with <u>only one</u> particular company or brand, and I can name the company or brand

○ I associate the look of the bag with <u>only one</u> particular company or brand, but I can't recall the company or brand name

○ I associate the look of the bag with <u>more than one</u> company or brand

○ I do <u>not</u> associate the look of the bag with any particular company or companies or brand or brands

○ Don't know/no opinion

This question was fair and balanced in that two of the substantive choices potentially reflect the presence of secondary meaning (association with "only one" source) and the other two the absence of secondary meaning (association with "more than one" source or lack of any association). The order of the responses was rotated so that roughly half of respondents were shown the choices in the order shown above, and half were shown the "more than one" and "do not associate" choices prior to the "only one" choices.

As shown above, the answer choices gave respondents both the opportunity to indicate that they associate the look with <u>only one</u> company or brand that they can name or that they associate the look with only one company or brand but that they cannot name it.

This ensures that those who do recognize the look to indicate a single source can easily indicate so even if they cannot think of the company or brand name.

Respondents who answered that they associate the look with only one company or brand and can name it were then asked the question shown in the following shot:



With **what company or brand** do you associate the look of the bag?
*Please be as specific as possible*

Don't know/no opinion

This question allows us to determine whether the respondent actually associates the look with MZ Wallace specifically, or with another company or brand.

Respondents who answered that they associate the look with only one company or brand but could not name it were instead asked what specifically makes them associate the look of the bag with only one particular company or brand.

Respondents who answered that they associate the look with more than one company or brand were instead asked what companies or brands they associate the look of the bag with.

<div align="center">Contemplation of Control Group</div>

A Control Group was contemplated for this survey.  However, I ultimately determined that there was no reason to run a Control Group.  The purpose of a Control Group would have been to determine to what extent any potential association with MZ Wallace shown in the Test Group should be dismissed or discounted as survey noise – i.e., guessing or otherwise providing answers for reasons unrelated to the specific asserted trade dress.  A Control Group would measure the noise level in the survey.  This "noise level" would then be <u>deducted</u> from the Test Group's secondary meaning result to arrive at a <u>net</u> level of secondary meaning that can be attributed specifically to the trade dress at issue.[8]  However, given that the Test Group resulted in only a negligible level of secondary meaning, there was no reason to run a Control Group, which could only have resulted in <u>lowering</u> the net secondary meaning level in the survey.  As discussed below, the Test Group secondary meaning level was already so low that it shows a lack of secondary meaning even without taking any potential noise into consideration.

The decision to not run a control group means that I simply conceded that the control group would show the result <u>most favorable</u> to MZ Wallace – zero noise.  I assumed a 0% noise level and subtracted nothing from the secondary meaning result, yielding the maximum secondary meaning level.

---

[8] Palladino, *supra* note 6, at 88–89.

## *SUMMARY OF KEY FINDINGS*

This section details certain key survey findings.  Other survey results are discussed further in the Detailed Findings section below.

- Only two respondents out of 200 (1.0%) answered that they associate the look of the bag with only one company and named MZ Wallace.

- Four (4) other respondents answered that they have seen the look before and associate the look of the bag with only one company or brand, but could not name it.  There is no indication in these respondents' answers that they were specifically thinking of MZ Wallace.  Even if these respondents were assumed to be thinking of MZ Wallace, the total secondary meaning level would only be 3.0% (6 of 200).

- Based on the survey results, it is my opinion that the alleged MZ Wallace trade dress has not acquired secondary meaning.

See Detailed Findings section below for additional information on results.  The full data will be provided in its original electronic form in Appendix D.

*METHODOLOGY*

## THE RELEVANT UNIVERSE OF INTEREST

The appropriate sample universe for the survey consisted of females age 18 and older who: (1) have purchased a tote or other shoulder bag in the past 12 months or are likely to purchase one in the next 12 months; (2) have personally purchased or considered purchasing a <u>quilted</u> tote or other shoulder bag in the past 12 months or would consider purchasing a <u>quilted</u> tote or other shoulder bag; and (3) have paid or considered paying at least $200 for a tote or other shoulder bag or would consider paying at least $200. This universe was carefully tailored to hone in on the prospective customers of MZ Wallace, as the MZ Wallace Metro tote costs over $200 and the alleged trade dress consists of a quilted design.  Accordingly, those purchasers of tote or other shoulder bags who are interested in quilted bags and would pay $200 or more are the most likely to be familiar with the alleged MZ Wallace trade dress, which MZ Wallace alleged is "famous" and the subject of "widespread publicity and public recognition in New York and elsewhere nationwide."[9]

The following screening questions were employed to ensure the final survey sample was comprised of respondents from the appropriate sample universe.

First, after initial demographic questions, all potential respondents were asked the following questions with percentages shown:

---

[9] Complaint ¶ 37.

| [Q125] In the past 12 months, which of the following, if any, have you personally purchased? | All |
|---|---|
| Total | N=200 |
| Tote or other shoulder bag | 70% 139 |
| Backpack | 43% 85 |
| Purse or clutch | 58% 116 |
| Pouch or wallet | 50% 99 |
| Crossbody bag | 47% 94 |
| None of these | 7% 14 |

| [Q130] In the next 12 months, which of the following, if any, are you likely to personally purchase? | All |
|---|---|
| Total | N=200 |
| Tote or other shoulder bag | 80% 159 |
| Backpack | 31% 61 |
| Purse or clutch | 53% 106 |
| Pouch or wallet | 37% 73 |
| Crossbody bag | 37% 73 |
| None of these | 3% 5 |

All respondents were required to select "tote or other shoulder bag" to continue.  This ensured that all respondents were prospective purchasers of the type of MZ Wallace bag shown in the survey or related MZ Wallace products embodying the alleged trade dress.

All respondents who had purchased in the past 12 months were asked:

| **[Q135] In the past 12 months, which of the following style of tote or other shoulder bag, if any, have you personally purchased or did you consider purchasing?** | **All** |
|---|---|
| Total | N=139 |
| Quilted | 78% 109 |
| Canvas | 51% 71 |
| Leather | 66% 92 |
| Woven | 55% 77 |
| Mesh | 16% 22 |
| None of these | 0% 0 |

All respondents who are likely to purchase in the next 12 months were asked:

| **[Q140] In the next 12 months, which of the following style of tote or other shoulder bag, if any, would you consider purchasing?** | **All** |
|---|---|
| Total | N=159 |
| Quilted | 79% 126 |
| Canvas | 74% 118 |
| Leather | 80% 127 |
| Woven | 68% 108 |
| Mesh | 26% 41 |
| None of these | 0% 0 |

Respondents needed to select "quilted" in one of these questions to continue.  This ensured that all respondents were prospective purchasers of the specific type of bags that MZ Wallace offers in connection with the alleged trade dress (quilted bags) and ensured that the survey would err on the side of including respondents who are most likely to be familiar with MZ Wallace.

All respondents who had purchased in the past 12 months were asked:

| [Q145] In the past 12 months, which of the following price ranges have you paid or did you consider paying for a tote or other shoulder bag? | All |
|---|---|
| Total | N=139 |
| Under $100 | 65% 91 |
| $100 to $199.99 | 45% 62 |
| $200 to $299.99 | 89% 124 |
| $300 to $399.99 | 17% 23 |
| $400 to $499.99 | 9% 12 |
| $500 or more | 7% 10 |

All respondents who are likely to purchase in the next 12 months were asked:

| [Q150] In the next 12 months, which of the following price ranges would you consider paying for a tote bag or other shoulder bag? | All |
|---|---|
| Total | N=159 |
| Under $100 | 72% 114 |
| $100 to $199.99 | 59% |

|  | 94 |
|---|---|
| $200 to $299.99 | 82%<br>130 |
| $300 to $399.99 | 22%<br>35 |
| $400 to $499.99 | 14%<br>22 |
| $500 or more | 11%<br>18 |

Respondents were required to select $200 or more to continue.  This ensured that all respondents were prospective purchasers of products that are in the price range of the MZ Wallace bag that was shown in the survey or related MZ Wallace products, and ensured that the survey erred on the side of including those who are most likely to be familiar with MZ Wallace.

All respondents who had purchased in the past 12 months were also asked:

| [Q160] At which of the following types of stores (either in person or online) have you shopped for a tote bag or other shoulder bag in the past 12 months? | All |
|---|---|
| Total | N=139 |
| Department stores (such as Nordstrom and Saks Fifth Avenue) | 68%<br>95 |
| Boutique stores carrying various brands | 52%<br>72 |
| Company/brand store for a specific handbag brand | 68%<br>94 |
| Mass merchandise stores (such as Target, Walmart, or Amazon) | 49%<br>68 |
| None of these | 4%<br>5 |

All respondents who are likely to purchase in the next 12 months were asked:

| [Q165] At which of the following types of stores (either in person or online) would you consider shopping for a tote bag or other shoulder bag in the next 12 months? | All |
|---|---|
| Total | N=159 |
| Department stores (such as Nordstrom and Saks Fifth Avenue) | 83% 132 |
| Boutique stores carrying various brands | 72% 115 |
| Company/brand store for a specific handbag brand | 82% 131 |
| Mass merchandise stores (such as Target, Walmart, or Amazon) | 69% 110 |
| None of these | 2% 3 |

These questions did not result in the exclusion of any respondents. 77.5% of respondents (155 of 200) answered that they have shopped for or would consider shopping for a tote bag or other shoulder bag at department stores such as Nordstrom and Saks Fifth Avenue.

At the end of the survey, respondents were also asked if they or anyone in their household work for a company that makes or sells tote bags or other handbags or carrying bags or cases. Only one respondent answered affirmatively. Exclusion of this respondent from the data would have had no meaningful impact on the survey results or conclusions.[10]

The actual wording of the screening questions used is shown in Appendix B.

---

[10] Respondents who work or have anyone in their household work in either advertising or market research were excluded during the screening section.

## SAMPLING PLAN

The sampling plan involved a random selection of consumers who are part of an online panel.

Online surveys are well-accepted in the field of survey research as a standard, reliable methodology. Indeed, online surveys are now the most common method of conducting market research among consumers. Businesses and other organizations routinely make decisions of importance based on the results of online survey research among consumers, and online surveys have been accepted in evidence in numerous U.S. District Court cases. I have personally designed and executed numerous internet surveys that have been accepted by courts.

The sample of panelists used in the survey was provided by Research Now, a leading supplier of online sample for surveys. I have worked with Research Now on many surveys and have found its procedures and panels to be highly reliable. Research Now has a large and diverse panel consisting of millions of Americans and is highly regarded as a reputable source of respondents for online surveys within the field of market research. Research Now utilizes appropriate industry procedures for ensuring the integrity and quality of its panels. Research Now employs a "by-invitation-only" panel recruitment model to enroll pre-validated individuals and, therefore, maintains a panel comprised of the most credible survey takers who are less prone to self-selection bias. Quality and integrity of its research panel is also obtained and maintained in the following ways.

- It requires a double opt-in and agreement to provide truthful and well-considered answers to online market research surveys. First, potential panelists opt-in during the enrollment process, and then they are sent a follow-up email confirmation that requests the potential panelist to click a link to validate the opt-in. Then, he or she is sent a follow-up email providing access to their member account and they can begin receiving surveys.

- A unique email address is required to opt-in to the panel and physical addresses provided by panelists in the US are verified against government postal information.
- Research Now implements data quality measures by focusing on identifying and pursuing panelists who exhibit suspicious behaviors. This is done by identifying members through routine review of behaviors and sometimes with the help of its clients, and then evaluating a wider set of behaviors, particularly their profile information and survey performance.

Research Now also employs a "Three Strikes Policy" in which panelists who commit survey offenses, such as speeding, inattentiveness, poor quality open ends, answering inconsistencies and selecting dummy answers, are flagged with an "offense" code. Panelists who are flagged three times for such offenses are disqualified from panel membership and future surveys.

As noted above, the survey was limited to only females.  This was conservative and favorable to MZ Wallace as the relevant products are directed to females and, accordingly, females would be expected to be the most familiar with the look of the products.

The following table displays the final proportion of sample achieved by age:

|  | **All** |
|---|---|
| Total | N=200 |
| Under 18 | 0%<br>0 |
| 18 - 34 | 30%<br>60 |
| 35 - 54 | 40%<br>80 |
| 55 or older | 30%<br>60 |

Since the secondary meaning rate was negligible in all age groups, the precise distribution of interviews by gender did not have any material impact on the results. The results could be re-weighted based on any proportion of age and the conclusion would be the same.

## DATA PROCESSING

Data was collected by Focus Vision, a company specializing in web survey programming and data collection and processing, and made available to Hal Poret, LLC through an electronic portal on an ongoing basis.  The data set showing each respondent's answers to all questions will be provided in electronic form.[11]

## INTERVIEWING PROCEDURES

The online survey was programmed and hosted by Focus Vision.  My staff and I thoroughly tested the programmed survey prior to any potential respondents receiving the invitation to participate in the survey.

## DOUBLE-BLIND INTERVIEWING

The study was administered under "double-blind" conditions.  That is, not only were the respondents kept uninformed as to the purpose and sponsorship of the study, but the services involved in providing the sample and administering the online interviews (Focus Vision and Research Now) were similarly "blind" with respect to the study's purpose and sponsorship.

## INTERVIEWING PERIOD

Interviewing for the Survey was conducted from April 4, 2018 through April 15, 2018.

---

[11] See Appendix D of this report.

## QUALITY CONTROL

Several measures were implemented to ensure a high level of quality control and validation with respect to respondents taking the survey.

Upon initially entering the survey, all respondents were required to pass a test to verify that each respondent is a live person. The test employed in this survey is a CAPTCHA[12] program that generates a task that humans can pass but current computer programs cannot. CAPTCHA is a well-known and widely-used tool in online survey research.

Upon successfully passing the CAPTCHA test, respondents were then asked to enter their year of birth and then their gender.  This information was checked against the sample provider's (Research Now's) demographics on record for each respondent and any respondent providing an incorrect or inconsistent birth year and/or gender was unable to continue to the main survey.

Additionally, respondents were then asked to select their age range. Respondents who selected an age range inconsistent with their year of birth were unable to continue with the survey.

These combined steps ensured that the survey was being taken by an actual live person and that each person was paying a certain level of attention to the survey questions and taking a certain level of care in entering responses.

All respondents were also asked to select any web browsers or search engines they have used in the past three months. Respondents could select as many as applied to them from a list of ten options, including, "other," "not sure" and one fictitious name: Hagelin. Respondents who selected "Hagelin" were unable to continue.  Additionally,

---

[12] CAPTCHA is an acronym for "Completely Automated Public Turing test to tell computers and Humans Apart."

respondents who answered that they have used all seven of the actual web browsers and search engines included on the response list, were identified as "yea-sayers" and unable to continue with the survey.[13]

The following question was also asked and permitted additional screening out of respondents who were paying insufficient attention or clicking responses indiscriminately:

> For quality assurance, please type the word "west" in the blank next to the "Other" box below and then click to continue.
> - Strongly agree
> - Agree
> - Neutral
> - Disagree
> - Strongly disagree
> - Other _____

Respondents who selected "other" and typed a response in the blank continued with the survey. A review was conducted of all open-ended answers, including responses to this question and respondents who failed to follow instructions for this question, or gave other non-responsive or nonsense answers to open-ended questions were removed from the final data.

---

[13] "Yea-sayers" in surveys are typically defined as respondents who answer affirmatively to questions, regardless of their belief.

Respondents were then also asked to carefully read these instructions:

*       Please take the survey in <u>one</u> session without interruption.

*       Please keep your browser maximized for the entire survey.

*       While taking the survey, please do not consult any other websites or other electronic or written materials.

*       Please answer all questions on your own without consulting any other person.

*       If you normally wear eye glasses or contact lenses when viewing a computer screen, please wear them for the survey.

Two options were provided in response to these instructions: 1) I understand and agree to the above instructions, and 2) I do not understand or do not agree to the above instructions.  Only respondents who understood and agreed to the instructions then continued to the main section of the survey.

Additionally, the survey program was set up in such a way as to restrict respondents from taking the survey via mobile phones.  This contributed to ensuring respondents could easily and clearly view the images displayed in the surveys as well as each question and corresponding response options.

*DETAILED FINDINGS*

The following table shows the results to the first main survey question:

| [Q213]  Have you ever seen a bag with a look like this? | All |
|---|---|
| Total | N=200 |
| Yes, I have | 46% 91 |
| No, I have not | 42% 83 |
| Not sure/don't know | 13% 26 |

As the above table shows, 46% of respondents initially answered that they <u>have</u> seen a bag with a look like the MZ Wallace Metro tote shown.

The following table shows the results to the next key secondary meaning question:

| [Q215]  Please carefully read the answer choices below and select the choice that best describes your reaction to the look of the bag, if you have one. | All |
|---|---|
| Total | N=200 |
| I associate the look of the bag with only one particular company or brand, and I can name the company or brand | 8% 15 |
| I associate the look of the bag with only one particular company or brand, but I can't recall the company or brand name | 4% 7 |
| I associate the look of the bag with more than one company or brand | 14% 28 |
| I do not associate the look of the bag with any particular company or companies or brand or brands | 73% 145 |
| Don't know/no opinion | 3% 5 |

As this table shows, a total of 22 respondents (11%) answered that they associate the look of the bag with only one particular company.  Only 14 of these respondents (7%) also answered that they had previously seen a bag with a look like this before.  Respondents must have previously seen a bag with this look in order to count in support of secondary meaning (acquired distinctiveness).[14]  The vast majority of respondents associated the look of the bag with more than one company (14%) or did not associate the look with any company (73%).

Of the 22 respondents who answered that they associate the look of the bag with only one particular company, only 2 (1.0%) named MZ Wallace as the company.  Thirteen respondents named different companies/brands, with 11 (5.5%) naming Vera Bradley and one each (0.5%) naming Marc Jacobs and Talbots.[15]

The other 7 respondents were unable to name a company or brand.  Only 4 of these 7 respondents previously answered that they had seen a bag with a look like the MZ Wallace bag shown.  Even if all of these respondents were assumed to be thinking of MZ Wallace, combining these respondents with the 2 who named MZ Wallace would still only yield a 3.0% secondary meaning level (6 of 200).

Of the 28 respondents who answered that they associate the look of the bag with <u>more than one</u> company or brand, four named MZ Wallace:

---

[14] In the case of a respondent who has not previously seen a bag with this look, the look could not have already acquired secondary meaning.

[15] These response rates would also be too low to support a finding of secondary meaning for any of these brands.

- #2383 named only MZ Wallace[16]
- #3363 named Marc Jacobs, Wallace [*sic*], and "unknown brands"
- #4765 named MZ Wallace, Kenzie and Kate Spade
- #5735 named Vera Bradley and MZ Wallace

The other responses included a variety of companies, including 7 respondents who named Vera Bradley; 3 who named each of Coach and Target; and 2 who named each of Michael Kors, Louis Vuitton, and Nine West.

## CONCLUSION

The 1.0% rate (2 of 200) of associating the look of the bag with only MZ Wallace is negligible and strongly demonstrates the absence of secondary meaning.[17]  Even if counting the 4 respondents who had seen the look before and associated it with only one unnamed source, this would still yield only a negligible 3.0% rate (6 of 100).[18]  Even if the additional respondents who mentioned MZ Wallace as one of multiple sources with which they associate the look of the bag were to be counted as relevant responses, that would still only yield a 5.0% secondary meaning level (10 out of 200).[19] This rate remains well below the level necessary to establish secondary meaning.

---

[16] Since this respondent answered that she associates the look with more than one company or brand, the fact that they only named MZ Wallace does not indicate secondary meaning, but that the respondent views the look as coming from multiple companies but can only name MZ Wallace.  Even if this respondent was counted, this would only be a third respondent (1.5%) who named only MZ Wallace.

[17] The margin of error for a 1.0% result at a sample size of 200 is only 1.4%.  Accordingly, the error rate is far too small to undermine the reliability of the result.  Increasing the sample size would have had no more than a miniscule reduction in the already small margin of error, and would have had no impact on the reliability of the results.

[18] A 3.0% result at a sample size of 200 would have only a 2.4% margin of error.

[19] A 5.0% result at a sample size of 200 would have only a 3.0% margin of error.

Based on the survey results it is my opinion that the MZ Wallace trade dress has not acquired secondary meaning.

_Hal Poret_

Hal Poret

Dated:  September 14, 2018

Sleepy Hollow, NY

# APPENDIX A

**Hal L. Poret** (hal.inc42@gmail.com; 914-772-5087)

---

*Education*

1998    Harvard Law School, J.D., *cum laude*
- Editor/Writer – Harvard Law Record
- Research Assistant to Professor Martha Minow

1995    S.U.N.Y. Albany, M.A. in Mathematics, *summa cum laude*
- Statistics
- Taught calculus/precalculus/statistics

1993    Union College, B.S. in Mathematics with honors, *magna cum laude*
- Phi Beta Kappa
- Resch Award for Achievement in Mathematical Research

*Employment*

2016 -    President, Hal Poret LLC
- Design, supervise, and analyze consumer surveys, including Trademark, Trade Dress, Advertising Perception, Consumer Deception, Claims Substantiation studies, Damages, and Corporate Market Research Surveys
- Consulting regarding survey design and review of other surveys
- Provided expert testimony at deposition and/or trial regarding survey research in over 100 U.S. District Court litigations and proceedings in front of TTAB, NAD, FTC and FCC.

2004 - 2015    Senior Vice President, ORC International
- Designed, supervised, and analyzed consumer surveys in legal and corporate market research areas, and provided expert testimony regarding survey research in legal cases.

2003 – 2004    Internet Sports Advantage
- Developed and marketed proprietary internet sports product, and licensed trademark and intellectual property rights.

1998 – 2003    Attorney, Foley Hoag & Eliot, Boston, MA
- Represented corporations and individuals in trademark, trade dress, advertising, product, and related legal disputes.
- Worked with survey experts in developing and using surveys as evidence in trademark, trade dress and advertising disputes.

*Testimony at Trial or by Deposition Past 4 Years*

(Party who retained me shown in bold)

2018   In re: NCAA Grant-in-Aid Cap Litigation
       (Deposition; Trial)                    USDC Northern District of CA

2018   **Under Armour** v. Battle
       (Deposition)                           USDC District of Maryland

2018   Federal Trade Commission v. **D-Link Systems**
       (Deposition)                           USDC Northern District of CA

2018   Ezaki Glico v. **Lotte International**
       (Deposition)                           USDC District of NJ

2018   Car Freshener Corporation v. **American Covers/Energizer Holdings**
       (Deposition)                           USDC Northern District of NY

2018   **Combe** v. Dr. August Wolff
       (Deposition)                           USDC Eastern District of VA

2018   In Re GM Ignition Switch Litigation
       (Deposition)                           USDC Southern District of NY

2018   Zetor v. **Ridgeway**
       (Trial Testimony Deposition)           USDC Western District of AR

2018   Superior Consulting v. **Shaklee**
       (Deposition; Hearing; Trial)           USDC Middle District of FL

2018   Monster Energy Company v. **Integrated Supply Network**
       (Deposition)                           USDC Central District of CA

2018   Sandoz v. **GlaxoSmithkline**
       (Deposition)                           USPTO Opposition

2018   JB-Weld v. **Gorilla Glue Company**
       (Deposition)                           USDC Northern District of GA

2018   Bratton v. **The Hershey Company**
       (Deposition)                           USDC Western District of MO

2018   Leadership Studies v. **Blanchard Training & Development**
       (Deposition)                                 USDC Southern District of CA

2017   **Gulfstream Aerospace** v. Gulfstream Unsinkable Boats
       (Deposition)                                 USPTO Opposition/Cancellation

2017   **Mercado Latino** v. Indio
       (Deposition)                                 USDC Central District of CA

2017   Delalat v. **Nutiva**
       (Deposition)                                 USDC Northern District of CA

2017   Dashaw v. **New Balance**
       (Deposition)                                 USDC Southern District of CA

2017   **Bearing Tech** v. O'Reilly Automotive
       (Deposition)                                 USDC Western District of MO

2017   Soundview v. **Facebook**
       (Deposition)                                 USDC District of Delaware

2017   Rovi v. **Comcast**
       (Deposition)                                 USDC Southern District of NY

2017   Puma v. **Black & Decker**
       (Trial)                                      New Mexico Circuit Court

2017   **Select Comfort v.** Personal Comfort
       (Trial and Deposition)                       USDC District of Minn

2017   **Alzheimer's Foundation of America** v. Alzheimer's Association
       (Deposition and trial)                       USDC Southern District of NY

2017   **Banc of California** v. Farmers & Merchants Bank
       (Deposition)                                 USDC Central District of CA

2017   PolyGroup v. **Willis Electric**
       (Deposition)                                 Patent Trial and Appeal Board

2017   Mullins v. **Premier Nutrition**              USDC Northern District of CA
       (Depositions in Class Cert and Merits phases)

2017   Lion's Gate v. **TD Ameritrade**

(Deposition)                              USDC Central District of CA

2017   **Deere & Company** v. Fimco dba Schaben
       (Deposition and trial)             USDC Western District of KY

2017   **Adidas & Reebok** v. TRB
       (Deposition)                       USDC District of Oregon

2017   **Church & Dwight** v. SPD         USDC Southern District of NY
       (Deposition/trial in liability phase; deposition/trial in damages phase)

2017   In re: **Coca Cola** Marketing and Sales Practices Litigation (No. II)
       (Deposition)                       USDC Northern District of CA

2017   **Ducks Unlimited** v. Boondux LLC and Caleb Sutton
       (Deposition and Trial)             USDC Western District of TN

2017   Globefill v. **Element Spirits**
       (Deposition and Trial)             USDC Central District of CA

2017   Brickman v. **Fitbit**
       (Deposition)                       USDC Northern District of CA

2017   Network-1 Technologies v. **Alcatel-Lucent et al.**
       (Deposition)                       USDC Eastern District of TX

2017   Health Partner Plans v. **Reading Health Partners**
       (Deposition and Injunction hearing)   USDC Eastern District of PA

2017   In Re **Biogen** '755 Patent Litigation
       (Deposition)                       USDC District of NJ

2017   **Cava Mezze** v. Mezze Mediterranean Grill
       (Trial)                            USDC District of MD

2017   Mastrandrea v. **Vizio**
       (Deposition)                       USDC Central District of CA

2017   **Adidas** v. Skechers
       (Deposition and Injunction hearing)   USDC District of OR

2016   **Triumph International, Inc.** v. Gourmetgiftbaskets.com, Inc.
       (Deposition)                       USDC Central District of CA

2016  Phelan Holdings v. **Rare Hospitality Management**
(Deposition)                           USDC Middle District of FL

2016  **Intellectual Ventures II** v. AT&T Mobility
(Deposition)                           USDC District of DE

2016  **One World Foods** v. Stubbs Austin Restaurant Company
(Deposition)                           USDC Western District of TX

2016  **Booking.com B.V.** v. Michelle Lee
(Deposition)                           USDC Eastern District of VA

2016  Variety Stores v. **Walmart Stores, Inc.**
(Trial)                                USDC Eastern District of NC

2016  **American Cruise Lines** v. American Queen Steamboat Company
(Deposition)                           USDC District of DE

2016  Universal Church v. **Univ. Life Church**
(Deposition)                           USDC Southern District of NY

2016  **U. of Houston** v. Houston Col. of Law
(Deposition)                           USDC Southern District of TX

2016  Navajo Nation v. **Urban Outfitters**
(Daubert Hearing)                      USDC District of NM

2016  Beaulieu v. **Mohawk Carpet Dist.**
(Deposition)                           USDC Northern District of GA

2016  Efficient Frontiers v. **Reserve Media**
(Deposition)                           USDC Central District of CA

2016  **McAirlaids** v. Medline Industries
(Deposition)                           USDC Eastern District of VA

2016  **Under Armour** v. Ass Armor
(Deposition)                           USDC Southern District of FL

2016  **C5 & CoorsTek** v. CeramTec
(Deposition and trial)                 USDC District of Colorado

2016   **BBC** v. Stander
       (Deposition)                                    USDC Central District of CA

2016   **Caterpillar** v. Tigercat
       (Deposition)                                    USPTO Opposition

2016   Premier v. **Dish Network**
       (Deposition)                                    USPTO Opposition

2016   **Omaha Steaks** v. Greater Omaha
       (Rebuttal Testimony)                            USPTO Opposition

2016   **EMC** v. Pure Storage
       (Deposition)                                    USDC District of MA

2016   **Top Tobacco** v. North Atlantic
       (Deposition)                                    USPTO Opposition

2016   Ascension Health v. **Ascension Ins.**
       (Deposition)                                    USDC Eastern District of MO

2016   **Quoc Viet** v. VV Foods
       (Deposition and trial)                          USDC Central District of CA

2016   Joules v. **Macy's Merchandising Group**
       (Deposition and trial)                          USDC Southern District of NY

2015   MMG v. **Heimerl & Lammers**
       (Deposition and trial)                          USDC District of MN

2015   **PRL USA** v. Rolex
       (Deposition)                                    USDC Southern District of NY

2015   Bison Designs v. **Lejon**
       (Deposition)                                    USDC District of CO

2015   Barrera v. **Pharmavite**
       (Deposition)                                    USDC Central District of CA

2015   **Flowers** v. Bimbo Bakeries
       (Deposition)                                    USDC Middle District of GA

2015   Razor USA v. **Vizio**

|      | (Deposition)                                        | USDC Central District of CA      |
| ---- | --------------------------------------------------- | -------------------------------- |
| 2015 | Allen v. **Simalasan**<br>(Deposition)              | USDC Southern District of CA     |
| 2015 | BMG Rights Mgmt. v. **Cox Enterprises**<br>(Deposition and trial) | USDC Eastern District of VA |
| 2015 | Verisign v. **XYZ.COM LLC**<br>(Deposition)         | USDC Eastern District of VA      |
| 2015 | Farmer Boys v. **Farm Burger**<br>(Deposition)      | USDC Central District of CA      |
| 2015 | Ono v. **Head Racquet Sports**<br>(Deposition)      | USDC Central District of CA      |
| 2015 | **Select Comfort v.** Tempur Sealy<br>(Deposition)  | USDC District of Minn            |
| 2015 | ExxonMobil v. **FX Networks**<br>(Deposition)       | USDC Southern District of TX     |
| 2015 | **Delta** v. Network Associates<br>(Deposition)     | USDC Middle District of FL       |
| 2015 | Brady v. **Grendene**<br>(Deposition)               | USDC Central District of CA      |
| 2015 | **Zippo** v. LOEC<br>(Deposition)                   | USDC Central District of CA      |
| 2015 | Maier v. **ASOS**<br>(Deposition)                   | USDC District of Maryland        |
| 2015 | **Converse** In re: Certain Footwear<br>(Deposition and trial) | International Trade Commission |
| 2014 | Scholz v. **Goudreau**<br>(Deposition)              | USDC District of Mass            |
| 2014 | **Economy Rent-A-Car** v. Economy Car Rentals<br>(TTAB Testimony) | USPTO             |

| | | |
|---|---|---|
| 2014 | Weber v. **Sears** (Deposition) | USDC Northern District of IL |
| 2014 | Native American Arts v. **Stone** (Deposition) | USDC Northern District of IL |
| 2014 | Gravity Defyer v. **Under Armour** (Trial) | USDC Central District of CA |
| 2014 | **Adams** v. Target Corporation (Deposition) | USDC Central District of CA |
| 2014 | PODS v. **UHAUL** **(**Deposition and trial**)** | USDC Middle District of FL |
| 2014 | Flushing v. **Green Dot Bank** (Deposition) | USDC Southern District of NY |
| 2014 | Amy's Ice Creams v. **Amy's Kitchen** (Deposition) | USDC Western District of TX |
| 2014 | **Unity Health** v. UnityPoint (Deposition) | USDC Western District of WI |
| 2014 | In re: NCAA Student-athlete litigation (Deposition and Trial) | USDC Northern District of CA |
| 2014 | Spiraledge v. **SeaWorld** (Deposition) | USDC Southern District of CA |
| 2014 | **Diageo N.A. v.** Mexcor (Deposition and trial) | USDC Southern District of TX |
| 2014 | **Pam Lab** v. Virtus Pharmaceutical (Deposition and trial) | USDC Southern District of FL |
| 2014 | **US Soccer Federation** v. Players Ass'n (Arbitration Testimony) | Arbitration |
| 2014 | **Estate of Marilyn Monroe** v. AVELA (Deposition) | USDC Southern District of NY |

2014  Kelly-Brown v. **Winfrey, et al.**
      (Deposition)                           USDC Southern District of NY

2014  Virco Mfg **v. Hertz & Academia**
      (Deposition)                           USDC Central District of CA

2014  In re: Hulu Privacy Litigation
      **(Deposition)**                       USDC Northern District of CA

2013  **Jackson Family Wines** v. Diageo     USDC Northern District of CA
      (Deposition)

2013  Bubbles, Inc. v. **Sibu, LLC.**        USDC Eastern District of VA
      (Deposition)

2013  Clorox v. **Industrias Dalen**         USDC Northern District of CA
      (Deposition)

2013  Active Ride Shop v. **Old Navy**       USDC Central District of CA
      (Deposition and trial)

2013  **Macy's Inc**. v. Strategic Marks LLC.  Northern District of CA
      (Deposition)

2013  Karoun Dairies, Inc. v. **Karoun Dairies, Inc.**  Southern District of CA
      (Deposition)

2013  **Kraft Foods** v. Cracker Barrel Old Country   Northern District of IL
      (Deposition and Trial)

2013  **Bayer Healthcare** v. Sergeants Pet Care USDC  Southern District of NY
      (Deposition and Trial)

2013  JJI International v. **The Bazar Group, Inc.**   USDC District of RI
      (Deposition)

2013  **Fage Dairy USA** v. General Mills    Northern District of NY
      (Deposition)

2013  Gameshow Network v. **Cablevision**    F.C.C.
      (Deposition and trial)

2013  Telebrands v. **Meyer Marketing**      USDC Eastern District of CA

(Deposition)

*Presentations*

What's New in Advertising Law, Claim Support and Self-Regulation?
(ABA Seminar, November 17, 2015)

How Reliable is Your Online Survey
(2015 ASRC Annual Conference, September 29, 2015)

What Do Consumers Think?  Using Online Surveys to Demonstrate Implied Claims
(ANA Advertising Law and Public Policy Conference, April 1, 2015)

Cutting Edge Developments in Trademark Surveys (Rocky Mountain Intellectual
Property & Technology Institute, May 30, 2013)

Using Survey Experts in Trademark Litigation (DRI Intellectual Property Seminar, May
9, 2013)

Surveys in Trademark and Advertising Litigation  (2013 National CLE Conference,
Snowmass Colorado, January 2013)

Internet Survey Issues (PLI Hot Topics in Advertising Law Conference, March 2012)

Measuring Consumer Confusion Through Online Surveys (2011 Midwest IP Institute)
(September, 2011)

Online Surveys as Evidence in Trademark Disputes (International Trademark
Association Annual Conference, May 2011)

Managing Intellectual Property Trademark Roundtable (April 7, 2010)

Recent Trends in Trademark Surveys (Virginia State Bar Intellectual Property
Conference, October 2009)

Trademark Surveys in US Litigation (presentation for International Trademark
Association Annual Conference) (May 2009)

How to Conduct Surveys for use in Trademark Disputes (Practicing Law Institute
Advanced Trademark Law Conference) (May 2009)

Trademark and Advertising Perception Studies for Legal Disputes (Opinion Research Corporation Seminar, June 2008)

Understanding Advertising Perception Surveys (Promotions Marketing Association Annual Law Conference) (November 2007)

Designing and Implementing Studies to Substantiate Advertising Claims (American Conference Institute Claims Substantiation Conference, October 2007)

Surveys in Trademark and False Advertising Disputes (InfoUSA Webinar, June 2007)

Measuring Consumer Perception in False Advertising and Trademark Cases, (multiple presentations) (2007)

Potential Errors to Avoid In Designing a Trademark Dilution Survey (American Intellectual Property Association paper, April 2007)

Consumer Surveys in Trademark and Advertising Cases (presentation at Promotions Marketing Association Annual Law Conference) (December 2006)

Use of Survey Research and Expert Testimony in Trademark Litigation, (International Trademark Association Annual Conference, May 2006)

Survey Research as Evidence in Trademark/Trade Dress Disputes (multiple presentations) (2006)

Using Surveys to Measure Secondary Meaning of Trade Dress, Legal Education Seminar, Boston, April 2006


*Publications/Papers*

Cutting Edge Developments in Trademark Surveys (Rocky Mountain Intellectual Property & Technology Institute, May 2013)

Hot Topics and Recent Developments in Trademark Surveys (paper for May 2013 DRI Intellectual Property Conference)

Surveys in Trademark and Advertising Litigation (2013 National CLE Conference, Snowmass Colorado, January 2013)

Trademark Litigation Online Consumer Surveys (Practical Law Company Intellectual Property and Technology, May 2012)

Hot Topics in Advertising Law 2012 (Contributor to Practising Law Institute publication)

A Comparative Empirical Analysis of Online Versus Mall and Phone Methodologies for Trademark Surveys, 100 TMR 756 (May-June 2010)

Recent Trends in Trademark Surveys (paper for Virginia State Bar Intellectual Property conference, October 2009)

Trademark Dilution Revision Act breathes new life into dilution surveys (In Brief PLI website, June 2009)

The Mark (Survey Newsletter; three editions 2009)

Hot Topics in Trademark Surveys (paper for Practising Law Institute Advanced Trademark Law Conference) (May 2009)

The Mark (Survey Newsletter, 2008)

Trademark and Advertising Survey Report (Summer 2007)

Avoiding Pitfalls in Dilution Surveys under TDRA (AIPLA Spring Conference, Boston, May 2007)


*Commentary*

Comment on Hotels.com case (on TTABLOG.COM, July 24, 2009)

Comment on Nextel v. Motorola (on TTABLOG.COM, June 19, 2009)

PLI All-Star Briefing Newsletter, "What does the Trademark Dilution Revision Act mean for the future of Dilution Surveys?" (June 2009)


*Professional Memberships/Affiliations*

American Association of Public Opinion Research

International Trademark Association

National Advertising Division of Council of Better Business Bureaus

# APPENDIX B

| SCREENER |
|---|

**BASE: ALL RESPONDENTS**
Q99    Insert Captcha [HIDE "YOU ARE HUMAN" SCREEN]

**BASE: ALL RESPONDENTS**
Q100.  Please select your year of birth. **[PROGRAMMER: DROP DOWN MENU. TERMINATE IF DOES NOT MATCH PANELIST'S PRELOAD.]**

**ASK IF: HAS NOT TERMINATED**
Q105   Are you… **[CHECK AGAINST PANEL VARIABLE AND TERMINATE IF IT DOES NOT MATCH]**
   1.  Male [TERMINATE]
   2.  Female [PROGRAMMER: FOR PANEL VARIABLE VERIFICATION]

**ASK IF: HAS NOT TERMINATED**
Q107   Which of these age ranges includes your age?
       **[TERMINATE IF UNDER 18 OR AGE RANGE NOT POSSIBLE BASED ON YEAR OF BIRTH ENTERED IN Q100]**
       1.  Under 18 **[TERMINATE]**
       2.  18-34
       3.  35-54
       4.  55 or older

**BASE: ANY NON-TERMINATES**
Q109   Which of the following web browsers or search engines, if any, have you used in the past 3 months?

       *Please select all that apply.*
       [RANDOMIZE]
       1.  Google Chrome
       2.  Internet Explorer
       3.  Microsoft Edge
       4.  Bing
       5.  Yahoo
       6.  Firefox
       7.  Opera
       8.  Hagelin [TERMINATE]
       9.  Other **[ANCHOR]**
       10. Not sure **[ANCHOR; EXCLUSIVE]**

**[Terminate if selects 109-8 or all of 109-1 through 7]**

**ASK IF: HAS NOT TERMINATED**

Q110   In what state do you live?

      **[PROGRAMMER: Drop down menu of states plus D.C. Include an option for "Other" and terminate if it is selected.]**

**ASK IF: HAS NOT TERMINATED**

Q120   Do you or does anyone in your household work in either advertising or market research?

      *(Select all that apply)*
      [RANDOMIZE]
      1.   Yes, advertising **[TERMINATE]**
      2.   Yes, market research **[TERMINATE]**
      3.   No, neither of these **[ANCHOR; EXCLUSIVE]**

**<u>ASK IF: HAS NOT TERMINATED</u>**

Q125   In the <u>past</u> 12 months, which of the following, if any, have you personally purchased?

*(Select all that apply)*
[RANDOMIZE]
1.   Tote or other shoulder bag
2.   Backpack
3.   Purse or clutch
4.   Pouch or wallet
5.   Crossbody bag
6.   None of these **[ANCHOR; EXCLUSIVE]**

**<u>ASK IF: HAS NOT TERMINATED</u>**

Q130   In the <u>next</u> 12 months, which of the following, if any, are you likely to personally purchase?

*(Select all that apply)*
[REPEAT SAME LIST OF OPTIONS AS SHOWN IN Q125 IN SAME ORDER]

**[MUST SELECT OPTION 1 IN Q125 AND/OR Q130 TO CONTINUE; OTHERWISE, TERMINATE.]**

**ASK IF: 125=1**

Q135   In the <u>past</u> 12 months, which of the following style of <u>tote or other shoulder bag</u>, if any, have you personally purchased or did you consider purchasing?

    *(Select all that apply)*
    [RANDOMIZE]
    1.   Quilted
    2.   Canvas
    3.   Leather
    4.   Woven
    5.   Mesh
    6.   None of these **[ANCHOR; EXCLUSIVE]**

**ASK IF: 130=1**

Q140   In the <u>next</u> 12 months, which of the following style of <u>tote or other shoulder bag</u>, if any, would you consider purchasing?

    *(Select all that apply)*
    [REPEAT SAME LIST OF OPTIONS AS SHOWN Q135 IN SAME ORDER, IF ASKED; OTHERWISE, RANDOMIZE.]

**[MUST SELECT OPTION 1 IN Q135 AND/OR Q140 TO CONTINUE; OTHERWISE, TERMINATE.]**

**ASK IF: 125=1**

Q145   In the <u>past</u> 12 months, which of the following price ranges have you paid or did you consider paying for a <u>tote or other shoulder bag</u>?

    *(Please select all that apply)*
    1.   Under $100
    2.   $100 to $199.99
    3.   $200 to $299.99
    4.   $300 to $399.99
    5.   $400 to $499.99
    6.   $500 or more

**ASK IF: 130=1**

Q150   In the <u>next</u> 12 months, which of the following price ranges would you consider paying for a <u>tote or other shoulder bag</u>?

*(Please select all that apply)*
1.   Under $100
2.   $100 to $199.99
3.   $200 to $299.99
4.   $300 to $399.99
5.   $400 to $499.99
6.   $500 or more

**[MUST SELECT AT LEAST ONE OF OPTION 3-6 IN Q145 AND/OR Q150 TO CONTINUE; OTHERWISE, TERMINATE.]**

**ASK IF: 125=1**

Q160   At which of the following types of stores (either in person or online) have you shopped for a <u>tote or other shoulder bag</u> in the past 12 months?

*(Please select all that apply)*
**[RANDOMIZE]**
1.   Department stores (such as Nordstrom and Saks Fifth Avenue)
2.   Boutique stores carrying various brands
3.   Company/brand store for a specific handbag brand
4.   Mass merchandise stores (such as Target, Walmart, or Amazon)
5.   None of these **[ANCHOR; EXCLUSIVE]**

**ASK IF: 130=1**

Q165   At which of the following types of stores (either in person or online) would you consider shopping for a <u>tote or other shoulder bag</u> in the next 12 months?

*(Please select all that apply)*
**[REPEAT SAME LIST OF OPTIONS AS WERE SHOWN IN Q160 IN THE SAME ORDER; OR IF 160 NOT ASKED THEN RANDOMIZE]**

**<u>ASK IF: HAS NOT TERMINATED</u>**

Q170   For quality assurance, please type the word "west" in the blank next to the "Other" box below and then click to continue.

1.   Strongly agree
2.   Agree
3.   Neutral
4.   Disagree
5.   Strongly disagree
6.   Other _____ [DO NOT FORCE TEXT BOX]

[TERMINATE IF SELECTED 170/1-5 OR DOES NOT TYPE IN AN ANSWER. ALLOW TO CONTINUE REGARDLESS OF WHAT IS TYPED.]

**ASK IF: HAS NOT TERMINATED**

Q180   You have qualified to take this survey.  Before continuing, please carefully read these instructions:

\*        Please take the survey in <u>one</u> session without interruption.

\*        Please maximize your browser and keep it maximized for the survey.

\*        While taking the survey, please do not consult any other websites or other electronic or written materials.

\*        Please answer all questions on your own without consulting any other person.

\*        If you normally wear eye glasses or contact lenses when viewing a computer screen, please wear them for the survey.

    1.   I understand and agree to the above instructions
    2.   I do not understand or do not agree to the above instructions **[TERMINATE]**

[ONLY QUALIFIED RESPONDENTS BEYOND THIS POINT. EACH RESPONDENT SHOULD BE ASSIGNED TO ONE CELL. RANDOMIZE CELL ASSIGNMENT, BUT PRIORITIZE BASED ON NEED TO FILL AGE/GENDER QUOTAS.]

**[PROGRAMMING NOTE: DISPLAY ANY TEXT WITH ITS OWN QUESTION NUMBER ON A SCREEN BY ITSELF]**

| **MAIN QUESTIONNAIRE** |
|---|

**ASK ALL QUALIFIED**

205.   On the next screen you will be shown 2 images of a <u>tote bag</u>, one at a time. Please use the green arrows to the side of the images to advance through both images.  To ensure you have enough time to view each image, the green arrow on each screen will not appear until 10 seconds have passed.

Please note that any company or brand names or logos have been removed from the images of the tote bag so that we can ask you solely about <u>the look</u> of the product.  When we say "the look," we mean the overall appearance of the product created by the combination of the various features.

When you are finished looking at the images of the tote bag, you will be asked some questions about the product.  If for any question, you have no opinion or do not know, please indicate so.  Please do not guess.

**ASK ALL QUALIFIED**

210.    Please take your time to look at 2 images of this tote bag, using the green arrows to advance to the next image.

**[PROGRAMMING:**
**FOR CELL 1 DISPLAY IMAGES 1001 – 1002, ONE AT A TIME.**
**FOR CELL 2 DISPLAY IMAGES 2001 – 2002, ONE AT A TIME.**

 **PROGRAM IMAGES SO THAT RESPONDENT USES GREEN ARROWS TO ADVANCE FROM IMAGE TO IMAGE.  GREEN ARROWS SHOULD BE PLACED ABOUT 1/3 OF THE WAY DOWN FROM THE TOP OF THE IMAGE.  THE RESPONDENT MAY SCROLL BACK AND FORTH THROUGH IMAGES AS MANY TIMES AS THEY LIKE.  THE FIRST TIME EACH IMAGE IS VIEWED THE GREEN ARROW TO ADVANCE TO THE NEXT IMAGE SHOULD NOT APPEAR FOR 10 SECONDS.  THE FOLLOWING INSTRUCTION SHOULD APPEAR WHILE THE FIRST IMAGE IS BEING VIEWED**:  You will be able to continue to the next image after a minimum of 10 seconds has passed. **WHILE THE SECOND IMAGE IS ON THE SCREEN, THE ABOVE INSTRUCTION SHOULD BE REPLACED WITH THE FOLLOWING ONE**: You will be able to continue to the next screen after a minimum of 10 seconds has passed. **AFTER THE SECOND IMAGE HAS BEEN ON SCREEN FOR 10 SECONDS, THE ABOVE INSTRUCTION SHOULD BE <u>REPLACE</u> WITH THE FOLLOWING QUESTION**:]

When you are ready to move on with the survey, please indicate whether or not you have viewed the images clearly.

  1.  I viewed the images clearly
  2.  I am unable to view the images clearly [TERMINATE – DO NOT COUNT AS COMPLETE]

**ASK ALL QUALIFIED**

**212.**    On the next screens, you will be asked about the look of the product you just saw.  Again, when we ask about "the look," we mean the overall appearance of the product created by the combination of the various features.

Appendix B - Questionnaire

**ASK ALL QUALIFIED**

**213.**   Have you ever seen a bag with a look like this?

**[PROGRAMMER: DISPLAY COMPOSITE IMAGE 1003 FOR CELL 1 OR 2003 FOR CELL 2]**

*(Select one choice)*
**[Randomize whether list is shown 1/2/3 or 2/1/3]**
1.  Yes, I have
2.  No, I have not
3.  Not sure/don't know **[ANCHOR]**

**ASK: ALL QUALIFIED RESPONDENTS**

**215.**   **Please carefully read the answer choices below** and select the choice that best describes your reaction to the look of the bag, if you have one.

**[PROGRAMMER: Display same image as 213]**

*(Select one choice)*
**[Randomize whether list is shown 1/2/3/4/5 or 4/3/1/2/5]**
1.  I associate the look of the bag with <u>only one</u> particular company or brand, and I can name the company or brand
2.  I associate the look of the bag with <u>only one</u> particular company or brand, but I can't recall the company or brand name
3.  I associate the look of the bag with <u>more than one</u> company or brand
4.  I do <u>not</u> associate the look of the bag with any particular company or companies or brand or brands
5.  Don't know/no opinion **[ANCHOR]**

**BASE: 215=1**

220   **[PROGRAMMER: Display same image as 213]**

With **what company or brand** do you associate the look of the bag?

**[Programmer: provide text box and "don't know" button. If don't know selected, skip to 230]**

**BASE: ENTERED TEXT IN Q220**

225.   **[PROGRAMMER: Display same image as 213]**

What specifically makes you associate the look of the bag with the company or brand you named: [**programmer: insert & underline answer from 220**]?

Please be as detailed and specific as you can.
**(Programmer: insert large text box. FORCE.)**

**BASE: 215=2 or Q220=Don't know**

230   **[PROGRAMMER: Display same image as 213]**

What makes you associate the look of the bag with <u>only one</u> particular company or brand?

Please be as detailed and specific as you can.

**(Programmer: insert large text box. FORCE.)**

**BASE: 215=3**

240   **[PROGRAMMER: Display same image as 213]**

<u>**What companies or brands**</u>, if any, do you associate the look of the bag with?

Please list each company or brand you are thinking of in a separate box below.  You do not need to use all the boxes.

**(Programmer: Provide ten text boxes for answers and "Don't know" button. Force at least one text box or the DK option, but do not allow both.)**

**ASK IF: ALL QUALIFIED**

Q300   Thank you, just one more brief question.

Do you or does anyone in your household work for a company that makes or sells tote bags or other handbags or carrying bags or cases?

1.  Yes
2.  No

# APPENDIX C

Appendix C - Screenshot

SCREENER

## **BASE: ALL RESPONDENTS**
Q99



## **BASE: ALL RESPONDENTS**
Q100.



## **ASK IF: HAS NOT TERMINATED**
Q105

Appendix C - Screenshot

**ASK IF: HAS NOT TERMINATED**

Q107

Which of these age ranges includes your age?
*Please select one*

○ Under 18
○ 18 - 34
○ 35 - 54
○ 55 or older

Continue »

9%

Privacy Policy - Help

**BASE: ANY NON-TERMINATES**

Q109

Which of the following web browsers or search engines, if any, have you used in the past 3 months?
*Please select all that apply*

☐ Hagelin
☐ Microsoft Edge
☐ Internet Explorer
☐ Google Chrome
☐ Bing
☐ Yahoo
☐ Opera
☐ Firefox
☐ Other
☐ Not sure

Continue »

14%

**ASK IF: HAS NOT TERMINATED**

Q110

In what state do you live?

Select one...  ⌄

Continue »

19%

Privacy Policy - Help

**ASK IF: HAS NOT TERMINATED**
Q120



**ASK IF: HAS NOT TERMINATED**
Q125    In the <u>past</u> 12 months, which of the following, if any, have you personally
purchased?

**ASK IF: HAS NOT TERMINATED**

Q130   In the <u>next</u> 12 months, which of the following, if any, are you likely to personally purchase?

**ASK IF: 125=1**

Q135   In the <u>past</u> 12 months, which of the following style of <u>tote or other shoulder bag</u>, if any, have you personally purchased or did you consider purchasing?



**ASK IF: 130=1**

Q140   In the <u>next</u> 12 months, which of the following style of <u>tote or other shoulder bag</u>, if any, would you consider purchasing?

**ASK IF: 125=1**

Q145   In the <u>past</u> 12 months, which of the following price ranges have you paid
or did you consider paying for a <u>tote or other shoulder bag</u>?



**ASK IF: 130=1**

Q150   In the <u>next</u> 12 months, which of the following price ranges would you
consider paying for a <u>tote or other shoulder bag</u>?



Appendix C - Screenshot

**ASK IF: 125=1**

Q160    At which of the following types of stores (either in person or online) have
        you shopped for a <u>tote or other shoulder bag</u> in the past 12 months?



**ASK IF: 130=1**

Q165    At which of the following types of stores (either in person or online)
        would you consider shopping for a <u>tote or other shoulder bag</u> in the next
        12 months?

**ASK IF: HAS NOT TERMINATED**

Q170   For quality assurance, please type the word "west" in the blank next to the "Other" box below and then click to continue.



**ASK IF: HAS NOT TERMINATED**

Q180   You have qualified to take this survey.  Before continuing, please carefully read these instructions:



Appendix C - Screenshot

| **MAIN QUESTIONNAIRE** |
| --- |

## ASK ALL QUALIFIED
205.



Appendix C - Screenshot

**<u>ASK ALL QUALIFIED</u>**
210.    Please take your time to look at 2 images of this tote bag, using the green arrows to advance to the next image.

**[PROGRAMMING:
FOR CELL 1 DISPLAY IMAGES 1001 – 1002, ONE AT A TIME.**



Appendix C - Screenshot



**FOR CELL 2 DISPLAY IMAGES 2001 – 2002, ONE AT A TIME.**

**PROGRAM IMAGES SO THAT RESPONDENT USES GREEN ARROWS TO ADVANCE FROM IMAGE TO IMAGE.  GREEN ARROWS SHOULD BE PLACED ABOUT 1/3 OF THE WAY DOWN FROM THE TOP OF THE IMAGE.  THE RESPONDENT MAY SCROLL BACK AND FORTH THROUGH IMAGES AS MANY TIMES AS THEY LIKE.  THE FIRST TIME EACH IMAGE IS VIEWED THE GREEN ARROW TO ADVANCE TO THE NEXT IMAGE SHOULD NOT APPEAR FOR 10 SECONDS.  THE FOLLOWING INSTRUCTION SHOULD APPEAR WHILE THE FIRST IMAGE IS BEING VIEWED**:  You will be able to continue to the next image after a minimum of 10 seconds has passed. **WHILE THE SECOND IMAGE IS ON THE SCREEN, THE ABOVE INSTRUCTION SHOULD BE REPLACED WITH THE FOLLOWING**

Appendix C - Screenshot

**ONE**: You will be able to continue to the next screen after a minimum of 10 seconds has passed. **AFTER THE SECOND IMAGE HAS BEEN ON SCREEN FOR 10 SECONDS, THE ABOVE INSTRUCTION SHOULD BE <u>REPLACE</u> WITH THE FOLLOWING QUESTION:**]

When you are ready to move on with the survey, please indicate whether or not you have viewed the images clearly.

1.  I viewed the images clearly
2.  I am unable to view the images clearly [TERMINATE – DO NOT COUNT AS COMPLETE]

**<u>ASK ALL QUALIFIED</u>**
**212.**



Appendix C - Screenshot

<u>**ASK ALL QUALIFIED**</u>

**213.**   Have you ever seen a bag with a look like this?

**[PROGRAMMER: DISPLAY COMPOSITE IMAGE 1003 FOR CELL 1 OR 2003 FOR CELL 2]**



Appendix C - Screenshot

**ASK: ALL QUALIFIED RESPONDENTS**

215.  **Please carefully read the answer choices below** and select the choice that best describes your reaction to the look of the bag, if you have one.



*(Select one choice)*
**[Randomize whether list is shown 1/2/3/4/5 or 4/3/1/2/5]**

1.  I associate the look of the bag with <u>only one</u> particular company or brand, and I can name the company or brand
2.  I associate the look of the bag with <u>only one</u> particular company or brand, but I can't recall the company or brand name
3.  I associate the look of the bag with <u>more than one</u> company or brand
4.  I do <u>not</u> associate the look of the bag with any particular company or companies or brand or brands
5.  Don't know/no opinion **[ANCHOR]**

**BASE: 215=1**

220     **[PROGRAMMER: Display same image as 213]**



With **what company or brand** do you associate the look of the bag?
*Please be as specific as possible*

Don't know/no opinion

Continue »

Appendix C - Screenshot

**BASE: ENTERED TEXT IN Q220**

225.   **[PROGRAMMER: Display same image as 213]**



Appendix C - Screenshot

**BASE: 215=2 or Q220=Don't know**

230      **[PROGRAMMER: Display same image as 213]**



What makes you associate the look of the bag with only one particular company or brand?
*Please be as detailed and specific as you can*

Continue »

Appendix C - Screenshot

**BASE: 215=3**

240   **[PROGRAMMER: Display same image as 213]**



Appendix C - Screenshot

**ALL RESPONDENTS**

Q300   Thank you, just one more brief question.

# APPENDIX D

| record | record | date | status | vvar2 | hQ100 | Q100 | hQ105 | Q105 | |
|--------|--------|------|--------|-------|-------|------|-------|------|---|
| 2287 | 2287 | 04/04/2018 12: | | 3 | 2 | 40 | 40 | 2 | 2 |
| 2312 | 2312 | 04/04/2018 12: | | 3 | 2 | 65 | 65 | 2 | 2 |
| 2315 | 2315 | 04/04/2018 12: | | 3 | 2 | 55 | 55 | 2 | 2 |
| 2383 | 2383 | 04/04/2018 14: | | 3 | 2 | 75 | 75 | 2 | 2 |
| 2389 | 2389 | 04/04/2018 14: | | 3 | 2 | 39 | 39 | 2 | 2 |
| 2391 | 2391 | 04/04/2018 14: | | 3 | 2 | 44 | 44 | 2 | 2 |
| 2637 | 2637 | 04/04/2018 16: | | 3 | 2 | 39 | 39 | 2 | 2 |
| 2711 | 2711 | 04/04/2018 17: | | 3 | 2 | 34 | 34 | 2 | 2 |
| 2767 | 2767 | 04/04/2018 17: | | 3 | 2 | 32 | 32 | 2 | 2 |
| 2811 | 2811 | 04/05/2018 02: | | 3 | 2 | 41 | 41 | 2 | 2 |
| 2826 | 2826 | 04/05/2018 03: | | 3 | 2 | 49 | 49 | 2 | 2 |
| 2923 | 2923 | 04/06/2018 14: | | 3 | 2 | 29 | 29 | 2 | 2 |
| 2954 | 2954 | 04/06/2018 14: | | 3 | 2 | 58 | 58 | 2 | 2 |
| 3148 | 3148 | 04/06/2018 15: | | 3 | 2 | 48 | 48 | 2 | 2 |
| 3237 | 3237 | 04/06/2018 15: | | 3 | 2 | 42 | 42 | 2 | 2 |
| 3257 | 3257 | 04/06/2018 15: | | 3 | 2 | 65 | 65 | 2 | 2 |
| 3314 | 3314 | 04/06/2018 16: | | 3 | 2 | 32 | 32 | 2 | 2 |
| 3335 | 3335 | 04/06/2018 15: | | 3 | 2 | 28 | 28 | 2 | 2 |
| 3363 | 3363 | 04/06/2018 16: | | 3 | 2 | 58 | 58 | 2 | 2 |
| 3371 | 3371 | 04/06/2018 16: | | 3 | 2 | 63 | 63 | 2 | 2 |
| 3428 | 3428 | 04/06/2018 16: | | 3 | 2 | 69 | 69 | 2 | 2 |
| 3481 | 3481 | 04/06/2018 16: | | 3 | 2 | 65 | 65 | 2 | 2 |
| 3529 | 3529 | 04/06/2018 19: | | 3 | 2 | 59 | 59 | 2 | 2 |
| 3537 | 3537 | 04/06/2018 19: | | 3 | 2 | 63 | 63 | 2 | 2 |
| 3560 | 3560 | 04/07/2018 04: | | 3 | 2 | 52 | 52 | 2 | 2 |
| 3587 | 3587 | 04/07/2018 06: | | 3 | 2 | 71 | 71 | 2 | 2 |
| 3597 | 3597 | 04/07/2018 06: | | 3 | 2 | 63 | 63 | 2 | 2 |
| 3606 | 3606 | 04/07/2018 06: | | 3 | 2 | 49 | 49 | 2 | 2 |
| 3659 | 3659 | 04/07/2018 06: | | 3 | 2 | 63 | 63 | 2 | 2 |
| 3661 | 3661 | 04/07/2018 06: | | 3 | 2 | 51 | 51 | 2 | 2 |
| 3668 | 3668 | 04/07/2018 06: | | 3 | 2 | 36 | 36 | 2 | 2 |
| 3744 | 3744 | 04/07/2018 07: | | 3 | 2 | 74 | 74 | 2 | 2 |
| 3790 | 3790 | 04/07/2018 08: | | 3 | 2 | 58 | 58 | 2 | 2 |
| 3843 | 3843 | 04/07/2018 07: | | 3 | 2 | 59 | 59 | 2 | 2 |
| 3967 | 3967 | 04/07/2018 08: | | 3 | 2 | 41 | 41 | 2 | 2 |
| 3968 | 3968 | 04/07/2018 08: | | 3 | 2 | 78 | 78 | 2 | 2 |
| 3987 | 3987 | 04/07/2018 08: | | 3 | 2 | 75 | 75 | 2 | 2 |
| 4031 | 4031 | 04/07/2018 08: | | 3 | 2 | 48 | 48 | 2 | 2 |
| 4065 | 4065 | 04/07/2018 08: | | 3 | 2 | 45 | 45 | 2 | 2 |
| 4122 | 4122 | 04/07/2018 09: | | 3 | 2 | 25 | 25 | 2 | 2 |
| 4131 | 4131 | 04/07/2018 09: | | 3 | 2 | 48 | 48 | 2 | 2 |
| 4203 | 4203 | 04/07/2018 09: | | 3 | 2 | 65 | 65 | 2 | 2 |

| record | record | date | status | vvar2 | hQ100 | Q100 | hQ105 | Q105 | |
|---|---|---|---|---|---|---|---|---|---|
| | 4213 | 4213 04/07/2018 09: | | 3 | 2 | 35 | 35 | 2 | 2 |
| | 4228 | 4228 04/07/2018 09: | | 3 | 2 | 67 | 67 | 2 | 2 |
| | 4236 | 4236 04/07/2018 09: | | 3 | 2 | 53 | 53 | 2 | 2 |
| | 4306 | 4306 04/07/2018 10: | | 3 | 2 | 45 | 45 | 2 | 2 |
| | 4323 | 4323 04/07/2018 10: | | 3 | 2 | 72 | 72 | 2 | 2 |
| | 4436 | 4436 04/07/2018 11: | | 3 | 2 | 45 | 45 | 2 | 2 |
| | 4478 | 4478 04/07/2018 11: | | 3 | 2 | 59 | 59 | 2 | 2 |
| | 4511 | 4511 04/07/2018 11: | | 3 | 2 | 43 | 43 | 2 | 2 |
| | 4530 | 4530 04/07/2018 11: | | 3 | 2 | 35 | 35 | 2 | 2 |
| | 4539 | 4539 04/07/2018 11: | | 3 | 2 | 37 | 37 | 2 | 2 |
| | 4593 | 4593 04/09/2018 13: | | 3 | 2 | 63 | 63 | 2 | 2 |
| | 4604 | 4604 04/09/2018 13: | | 3 | 2 | 53 | 53 | 2 | 2 |
| | 4613 | 4613 04/09/2018 13: | | 3 | 2 | 55 | 55 | 2 | 2 |
| | 4614 | 4614 04/09/2018 13: | | 3 | 2 | 33 | 33 | 2 | 2 |
| | 4638 | 4638 04/09/2018 13: | | 3 | 2 | 37 | 37 | 2 | 2 |
| | 4641 | 4641 04/09/2018 13: | | 3 | 2 | 36 | 36 | 2 | 2 |
| | 4645 | 4645 04/09/2018 13: | | 3 | 2 | 46 | 46 | 2 | 2 |
| | 4665 | 4665 04/09/2018 13: | | 3 | 2 | 55 | 55 | 2 | 2 |
| | 4666 | 4666 04/09/2018 13: | | 3 | 2 | 40 | 40 | 2 | 2 |
| | 4669 | 4669 04/09/2018 13: | | 3 | 2 | 30 | 30 | 2 | 2 |
| | 4673 | 4673 04/09/2018 13: | | 3 | 2 | 36 | 36 | 2 | 2 |
| | 4675 | 4675 04/09/2018 13: | | 3 | 2 | 55 | 55 | 2 | 2 |
| | 4679 | 4679 04/09/2018 13: | | 3 | 2 | 49 | 49 | 2 | 2 |
| | 4680 | 4680 04/09/2018 13: | | 3 | 2 | 26 | 26 | 2 | 2 |
| | 4696 | 4696 04/09/2018 13: | | 3 | 2 | 58 | 58 | 2 | 2 |
| | 4699 | 4699 04/09/2018 13: | | 3 | 2 | 38 | 38 | 2 | 2 |
| | 4730 | 4730 04/09/2018 13: | | 3 | 2 | 67 | 67 | 2 | 2 |
| | 4734 | 4734 04/09/2018 13: | | 3 | 2 | 28 | 28 | 2 | 2 |
| | 4746 | 4746 04/09/2018 13: | | 3 | 2 | 50 | 50 | 2 | 2 |
| | 4757 | 4757 04/09/2018 13: | | 3 | 2 | 38 | 38 | 2 | 2 |
| | 4758 | 4758 04/09/2018 13: | | 3 | 2 | 44 | 44 | 2 | 2 |
| | 4765 | 4765 04/09/2018 14: | | 3 | 2 | 52 | 52 | 2 | 2 |
| | 4780 | 4780 04/09/2018 14: | | 3 | 2 | 38 | 38 | 2 | 2 |
| | 4790 | 4790 04/09/2018 14: | | 3 | 2 | 46 | 46 | 2 | 2 |
| | 4798 | 4798 04/09/2018 14: | | 3 | 2 | 59 | 59 | 2 | 2 |
| | 4801 | 4801 04/09/2018 14: | | 3 | 2 | 52 | 52 | 2 | 2 |
| | 4812 | 4812 04/09/2018 14: | | 3 | 2 | 71 | 71 | 2 | 2 |
| | 4822 | 4822 04/09/2018 14: | | 3 | 2 | 33 | 33 | 2 | 2 |
| | 4830 | 4830 04/09/2018 14: | | 3 | 2 | 31 | 31 | 2 | 2 |
| | 4836 | 4836 04/09/2018 14: | | 3 | 2 | 57 | 57 | 2 | 2 |
| | 4843 | 4843 04/09/2018 15: | | 3 | 2 | 25 | 25 | 2 | 2 |
| | 4848 | 4848 04/09/2018 15: | | 3 | 2 | 72 | 72 | 2 | 2 |

| record | record | date | status | vvar2 | hQ100 | Q100 | hQ105 | Q105 | |
|---|---|---|---|---|---|---|---|---|---|
| 4856 | 4856 | 04/09/2018 15: | | 3 | 2 | 63 | 63 | 2 | 2 |
| 4875 | 4875 | 04/09/2018 15: | | 3 | 2 | 60 | 60 | 2 | 2 |
| 4876 | 4876 | 04/09/2018 15: | | 3 | 2 | 56 | 56 | 2 | 2 |
| 4880 | 4880 | 04/09/2018 15: | | 3 | 2 | 63 | 63 | 2 | 2 |
| 4882 | 4882 | 04/09/2018 16: | | 3 | 2 | 75 | 75 | 2 | 2 |
| 4900 | 4900 | 04/09/2018 16: | | 3 | 2 | 72 | 72 | 2 | 2 |
| 4906 | 4906 | 04/09/2018 16: | | 3 | 2 | 63 | 63 | 2 | 2 |
| 4909 | 4909 | 04/09/2018 16: | | 3 | 2 | 24 | 24 | 2 | 2 |
| 4921 | 4921 | 04/09/2018 18: | | 3 | 2 | 30 | 30 | 2 | 2 |
| 4940 | 4940 | 04/09/2018 18: | | 3 | 2 | 29 | 29 | 2 | 2 |
| 4942 | 4942 | 04/09/2018 18: | | 3 | 2 | 42 | 42 | 2 | 2 |
| 4964 | 4964 | 04/09/2018 20: | | 3 | 2 | 49 | 49 | 2 | 2 |
| 4965 | 4965 | 04/09/2018 21: | | 3 | 2 | 34 | 34 | 2 | 2 |
| 4971 | 4971 | 04/09/2018 21: | | 3 | 2 | 22 | 22 | 2 | 2 |
| 4974 | 4974 | 04/09/2018 23: | | 3 | 2 | 32 | 32 | 2 | 2 |
| 4988 | 4988 | 04/10/2018 05: | | 3 | 2 | 59 | 59 | 2 | 2 |
| 5003 | 5003 | 04/10/2018 11: | | 3 | 2 | 39 | 39 | 2 | 2 |
| 5025 | 5025 | 04/10/2018 11: | | 3 | 2 | 52 | 52 | 2 | 2 |
| 5043 | 5043 | 04/10/2018 11: | | 3 | 2 | 52 | 52 | 2 | 2 |
| 5055 | 5055 | 04/10/2018 12: | | 3 | 2 | 65 | 65 | 2 | 2 |
| 5059 | 5059 | 04/10/2018 12: | | 3 | 2 | 40 | 40 | 2 | 2 |
| 5074 | 5074 | 04/10/2018 12: | | 3 | 2 | 71 | 71 | 2 | 2 |
| 5077 | 5077 | 04/10/2018 12: | | 3 | 2 | 52 | 52 | 2 | 2 |
| 5080 | 5080 | 04/10/2018 12: | | 3 | 2 | 35 | 35 | 2 | 2 |
| 5089 | 5089 | 04/10/2018 12: | | 3 | 2 | 31 | 31 | 2 | 2 |
| 5094 | 5094 | 04/10/2018 12: | | 3 | 2 | 58 | 58 | 2 | 2 |
| 5096 | 5096 | 04/10/2018 12: | | 3 | 2 | 69 | 69 | 2 | 2 |
| 5098 | 5098 | 04/10/2018 12: | | 3 | 2 | 69 | 69 | 2 | 2 |
| 5107 | 5107 | 04/10/2018 12: | | 3 | 2 | 52 | 52 | 2 | 2 |
| 5115 | 5115 | 04/10/2018 12: | | 3 | 2 | 74 | 74 | 2 | 2 |
| 5131 | 5131 | 04/10/2018 13: | | 3 | 2 | 37 | 37 | 2 | 2 |
| 5136 | 5136 | 04/10/2018 13: | | 3 | 2 | 78 | 78 | 2 | 2 |
| 5155 | 5155 | 04/10/2018 13: | | 3 | 2 | 29 | 29 | 2 | 2 |
| 5160 | 5160 | 04/10/2018 14: | | 3 | 2 | 57 | 57 | 2 | 2 |
| 5178 | 5178 | 04/10/2018 16: | | 3 | 2 | 40 | 40 | 2 | 2 |
| 5188 | 5188 | 04/10/2018 17: | | 3 | 2 | 32 | 32 | 2 | 2 |
| 5192 | 5192 | 04/10/2018 17: | | 3 | 2 | 28 | 28 | 2 | 2 |
| 5196 | 5196 | 04/10/2018 18: | | 3 | 2 | 74 | 74 | 2 | 2 |
| 5197 | 5197 | 04/10/2018 18: | | 3 | 2 | 65 | 65 | 2 | 2 |
| 5199 | 5199 | 04/10/2018 18: | | 3 | 2 | 21 | 21 | 2 | 2 |
| 5201 | 5201 | 04/10/2018 19: | | 3 | 2 | 29 | 29 | 2 | 2 |
| 5207 | 5207 | 04/10/2018 19: | | 3 | 2 | 54 | 54 | 2 | 2 |

| record | record | date | status | vvar2 | hQ100 | Q100 | hQ105 | Q105 | |
|--------|--------|------|--------|-------|-------|------|-------|------|---|
| 5211 | 5211 04/10/2018 21: | | | 3 | 2 | 34 | 34 | 2 | 2 |
| 5215 | 5215 04/10/2018 23: | | | 3 | 2 | 35 | 35 | 2 | 2 |
| 5233 | 5233 04/11/2018 05: | | | 3 | 2 | 65 | 65 | 2 | 2 |
| 5243 | 5243 04/11/2018 05: | | | 3 | 2 | 38 | 38 | 2 | 2 |
| 5259 | 5259 04/11/2018 06: | | | 3 | 2 | 54 | 54 | 2 | 2 |
| 5262 | 5262 04/11/2018 06: | | | 3 | 2 | 27 | 27 | 2 | 2 |
| 5263 | 5263 04/11/2018 06: | | | 3 | 2 | 29 | 29 | 2 | 2 |
| 5265 | 5265 04/11/2018 07: | | | 3 | 2 | 20 | 20 | 2 | 2 |
| 5266 | 5266 04/11/2018 07: | | | 3 | 2 | 27 | 27 | 2 | 2 |
| 5285 | 5285 04/11/2018 07: | | | 3 | 2 | 45 | 45 | 2 | 2 |
| 5288 | 5288 04/11/2018 07: | | | 3 | 2 | 35 | 35 | 2 | 2 |
| 5297 | 5297 04/11/2018 09: | | | 3 | 2 | 35 | 35 | 2 | 2 |
| 5317 | 5317 04/11/2018 10: | | | 3 | 2 | 51 | 51 | 2 | 2 |
| 5319 | 5319 04/11/2018 10: | | | 3 | 2 | 32 | 32 | 2 | 2 |
| 5321 | 5321 04/11/2018 10: | | | 3 | 2 | 31 | 31 | 2 | 2 |
| 5328 | 5328 04/11/2018 11: | | | 3 | 2 | 54 | 54 | 2 | 2 |
| 5334 | 5334 04/11/2018 11: | | | 3 | 2 | 61 | 61 | 2 | 2 |
| 5337 | 5337 04/11/2018 13: | | | 3 | 2 | 41 | 41 | 2 | 2 |
| 5339 | 5339 04/11/2018 14: | | | 3 | 2 | 34 | 34 | 2 | 2 |
| 5348 | 5348 04/11/2018 17: | | | 3 | 2 | 30 | 30 | 2 | 2 |
| 5365 | 5365 04/11/2018 17: | | | 3 | 2 | 54 | 54 | 2 | 2 |
| 5369 | 5369 04/11/2018 17: | | | 3 | 2 | 79 | 79 | 2 | 2 |
| 5370 | 5370 04/11/2018 17: | | | 3 | 2 | 67 | 67 | 2 | 2 |
| 5383 | 5383 04/12/2018 04: | | | 3 | 2 | 61 | 61 | 2 | 2 |
| 5385 | 5385 04/12/2018 04: | | | 3 | 2 | 46 | 46 | 2 | 2 |
| 5391 | 5391 04/12/2018 05: | | | 3 | 2 | 60 | 60 | 2 | 2 |
| 5392 | 5392 04/12/2018 05: | | | 3 | 2 | 35 | 35 | 2 | 2 |
| 5394 | 5394 04/12/2018 05: | | | 3 | 2 | 38 | 38 | 2 | 2 |
| 5400 | 5400 04/12/2018 07: | | | 3 | 2 | 37 | 37 | 2 | 2 |
| 5402 | 5402 04/12/2018 08: | | | 3 | 2 | 59 | 59 | 2 | 2 |
| 5413 | 5413 04/12/2018 09: | | | 3 | 2 | 45 | 45 | 2 | 2 |
| 5415 | 5415 04/12/2018 09: | | | 3 | 2 | 50 | 50 | 2 | 2 |
| 5424 | 5424 04/12/2018 11: | | | 3 | 2 | 35 | 35 | 2 | 2 |
| 5425 | 5425 04/12/2018 11: | | | 3 | 2 | 60 | 60 | 2 | 2 |
| 5431 | 5431 04/12/2018 11: | | | 3 | 2 | 63 | 63 | 2 | 2 |
| 5433 | 5433 04/12/2018 12: | | | 3 | 2 | 48 | 48 | 2 | 2 |
| 5449 | 5449 04/12/2018 13: | | | 3 | 2 | 34 | 34 | 2 | 2 |
| 5455 | 5455 04/12/2018 13: | | | 3 | 2 | 44 | 44 | 2 | 2 |
| 5471 | 5471 04/12/2018 14: | | | 3 | 2 | 67 | 67 | 2 | 2 |
| 5500 | 5500 04/12/2018 16: | | | 3 | 2 | 58 | 58 | 2 | 2 |
| 5508 | 5508 04/12/2018 16: | | | 3 | 2 | 54 | 54 | 2 | 2 |
| 5522 | 5522 04/12/2018 17: | | | 3 | 2 | 40 | 40 | 2 | 2 |

| record | record | date | status | vvar2 | hQ100 | Q100 | hQ105 | Q105 | |
|---|---|---|---|---|---|---|---|---|---|
| 5523 | 5523 | 04/12/2018 17: | | 3 | 2 | 46 | 46 | 2 | 2 |
| 5525 | 5525 | 04/12/2018 17: | | 3 | 2 | 38 | 38 | 2 | 2 |
| 5533 | 5533 | 04/12/2018 18: | | 3 | 2 | 61 | 61 | 2 | 2 |
| 5566 | 5566 | 04/12/2018 20: | | 3 | 2 | 63 | 63 | 2 | 2 |
| 5576 | 5576 | 04/12/2018 22: | | 3 | 2 | 35 | 35 | 2 | 2 |
| 5586 | 5586 | 04/13/2018 00: | | 3 | 2 | 83 | 83 | 2 | 2 |
| 5593 | 5593 | 04/13/2018 00: | | 3 | 2 | 35 | 35 | 2 | 2 |
| 5643 | 5643 | 04/13/2018 05: | | 3 | 2 | 53 | 53 | 2 | 2 |
| 5674 | 5674 | 04/13/2018 06: | | 3 | 2 | 54 | 54 | 2 | 2 |
| 5722 | 5722 | 04/13/2018 06: | | 3 | 2 | 33 | 33 | 2 | 2 |
| 5729 | 5729 | 04/13/2018 06: | | 3 | 2 | 35 | 35 | 2 | 2 |
| 5734 | 5734 | 04/13/2018 06: | | 3 | 2 | 31 | 31 | 2 | 2 |
| 5735 | 5735 | 04/13/2018 06: | | 3 | 2 | 44 | 44 | 2 | 2 |
| 5737 | 5737 | 04/13/2018 06: | | 3 | 2 | 32 | 32 | 2 | 2 |
| 5743 | 5743 | 04/13/2018 06: | | 3 | 2 | 37 | 37 | 2 | 2 |
| 5768 | 5768 | 04/13/2018 10: | | 3 | 2 | 36 | 36 | 2 | 2 |
| 5769 | 5769 | 04/13/2018 10: | | 3 | 2 | 32 | 32 | 2 | 2 |
| 5776 | 5776 | 04/13/2018 13: | | 3 | 2 | 35 | 35 | 2 | 2 |
| 5778 | 5778 | 04/13/2018 19: | | 3 | 2 | 25 | 25 | 2 | 2 |
| 5796 | 5796 | 04/14/2018 08: | | 3 | 2 | 54 | 54 | 2 | 2 |
| 5807 | 5807 | 04/14/2018 10: | | 3 | 2 | 27 | 27 | 2 | 2 |
| 5811 | 5811 | 04/14/2018 13: | | 3 | 2 | 51 | 51 | 2 | 2 |
| 5818 | 5818 | 04/14/2018 13: | | 3 | 2 | 26 | 26 | 2 | 2 |
| 5821 | 5821 | 04/14/2018 17: | | 3 | 2 | 55 | 55 | 2 | 2 |
| 5832 | 5832 | 04/14/2018 17: | | 3 | 2 | 34 | 34 | 2 | 2 |
| 5841 | 5841 | 04/15/2018 04: | | 3 | 2 | 33 | 33 | 2 | 2 |
| 5853 | 5853 | 04/15/2018 05: | | 3 | 2 | 47 | 47 | 2 | 2 |
| 5856 | 5856 | 04/15/2018 05: | | 3 | 2 | 48 | 48 | 2 | 2 |
| 5866 | 5866 | 04/15/2018 06: | | 3 | 2 | 50 | 50 | 2 | 2 |
| 5875 | 5875 | 04/15/2018 06: | | 3 | 2 | 37 | 37 | 2 | 2 |
| 5882 | 5882 | 04/15/2018 07: | | 3 | 2 | 35 | 35 | 2 | 2 |
| 5894 | 5894 | 04/15/2018 09: | | 3 | 2 | 34 | 34 | 2 | 2 |

| record | hQ107r1 | hQ107r2 | hQ107r3 | hQ107r4 | Q107 | Q109r1 | Q109r2 | Q109r3 | |
|--------|---------|---------|---------|---------|------|--------|--------|--------|---|
| 2287 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 1 |
| 2312 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 1 |
| 2315 | 0 | 0 | 1 | 0 | 3 | 0 | 1 | 1 |
| 2383 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 1 |
| 2389 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 |
| 2391 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 1 |
| 2637 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 1 |
| 2711 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| 2767 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 1 |
| 2811 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 |
| 2826 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 |
| 2923 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 1 |
| 2954 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 0 |
| 3148 | 0 | 0 | 1 | 0 | 3 | 0 | 1 | 0 |
| 3237 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 1 |
| 3257 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 0 |
| 3314 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| 3335 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| 3363 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 1 |
| 3371 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 1 |
| 3428 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 1 |
| 3481 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 1 |
| 3529 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 0 |
| 3537 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 0 |
| 3560 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 1 |
| 3587 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 0 |
| 3597 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 0 |
| 3606 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 |
| 3659 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 1 |
| 3661 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 |
| 3668 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 1 |
| 3744 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 0 |
| 3790 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 0 |
| 3843 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 |
| 3967 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 1 |
| 3968 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 |
| 3987 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 1 |
| 4031 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 |
| 4065 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 |
| 4122 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 1 |
| 4131 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 1 |
| 4203 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 1 |

| record | hQ107r1 | hQ107r2 | hQ107r3 | hQ107r4 | Q107 | Q109r1 | Q109r2 | Q109r3 |
|---|---|---|---|---|---|---|---|---|
| 4213 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 |
| 4228 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 0 |
| 4236 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 |
| 4306 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 1 |
| 4323 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 0 |
| 4436 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 |
| 4478 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 0 |
| 4511 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 1 |
| 4530 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| 4539 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 |
| 4593 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 1 |
| 4604 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 |
| 4613 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 |
| 4614 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 |
| 4638 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 1 |
| 4641 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 |
| 4645 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 |
| 4665 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 |
| 4666 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 1 |
| 4669 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 |
| 4673 | 0 | 1 | 1 | 0 | 3 | 1 | 0 | 1 |
| 4675 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 |
| 4679 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 1 |
| 4680 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 |
| 4696 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 0 |
| 4699 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 1 |
| 4730 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 |
| 4734 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 |
| 4746 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 |
| 4757 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 1 |
| 4758 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 |
| 4765 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 1 |
| 4780 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 |
| 4790 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 |
| 4798 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 0 |
| 4801 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 |
| 4812 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 1 |
| 4822 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 |
| 4830 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 |
| 4836 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 0 |
| 4843 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 1 |
| 4848 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 0 |

| record | hQ107r1 | hQ107r2 | hQ107r3 | hQ107r4 | Q107 | Q109r1 | Q109r2 | Q109r3 | |
|---|---|---|---|---|---|---|---|---|---|
| 4856 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 0 |
| 4875 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 1 |
| 4876 | 0 | 0 | 1 | 1 | 3 | 1 | 0 | 0 |
| 4880 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 1 |
| 4882 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 |
| 4900 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 0 |
| 4906 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 |
| 4909 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 |
| 4921 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| 4940 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 |
| 4942 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 |
| 4964 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 |
| 4965 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| 4971 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 |
| 4974 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 |
| 4988 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 0 |
| 5003 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 |
| 5025 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 |
| 5043 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 1 |
| 5055 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 0 |
| 5059 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 |
| 5074 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 1 |
| 5077 | 0 | 0 | 1 | 0 | 3 | 0 | 1 | 0 |
| 5080 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 |
| 5089 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| 5094 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 |
| 5096 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 1 |
| 5098 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 0 |
| 5107 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 |
| 5115 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 |
| 5131 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 |
| 5136 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 |
| 5155 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| 5160 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 0 |
| 5178 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 1 |
| 5188 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 1 |
| 5192 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| 5196 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 0 |
| 5197 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 0 |
| 5199 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 |
| 5201 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 |
| 5207 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 1 |

| record | hQ107r1 | hQ107r2 | hQ107r3 | hQ107r4 | Q107 | Q109r1 | Q109r2 | Q109r3 | |
|--------|---------|---------|---------|---------|------|--------|--------|--------|---|
| 5211 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 |
| 5215 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 |
| 5233 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 |
| 5243 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 1 |
| 5259 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 |
| 5262 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 |
| 5263 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| 5265 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| 5266 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| 5285 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 |
| 5288 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| 5297 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 |
| 5317 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 |
| 5319 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| 5321 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 1 |
| 5328 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 |
| 5334 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 0 |
| 5337 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 |
| 5339 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 |
| 5348 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| 5365 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 |
| 5369 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 |
| 5370 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 0 |
| 5383 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 0 |
| 5385 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 |
| 5391 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 0 |
| 5392 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| 5394 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 1 |
| 5400 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 |
| 5402 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 0 |
| 5413 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 |
| 5415 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 |
| 5424 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 |
| 5425 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 0 |
| 5431 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 0 |
| 5433 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 |
| 5449 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| 5455 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 1 |
| 5471 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 0 |
| 5500 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 0 |
| 5508 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 |
| 5522 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 |

| record | hQ107r1 | hQ107r2 | hQ107r3 | hQ107r4 | Q107 | Q109r1 | Q109r2 | Q109r3 | |
|---|---|---|---|---|---|---|---|---|---|
| 5523 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 |
| 5525 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 1 |
| 5533 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 0 |
| 5566 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 0 |
| 5576 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 |
| 5586 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 0 |
| 5593 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| 5643 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 1 |
| 5674 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 |
| 5722 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 1 |
| 5729 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| 5734 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 |
| 5735 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 |
| 5737 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| 5743 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 |
| 5768 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 |
| 5769 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| 5776 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 1 |
| 5778 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| 5796 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 |
| 5807 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| 5811 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 |
| 5818 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| 5821 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 |
| 5832 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 |
| 5841 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 |
| 5853 | 0 | 0 | 1 | 0 | 3 | 0 | 1 | 0 |
| 5856 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 |
| 5866 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 |
| 5875 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 |
| 5882 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 |
| 5894 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |

| record | Q109r4 | Q109r5 | Q109r6 | Q109r7 | Q109r8 | Q109r9 | Q109r10 | Q110 | |
|---|---|---|---|---|---|---|---|---|---|
| 2287 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 23 |
| 2312 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10 |
| 2315 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 23 |
| 2383 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 2389 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 |
| 2391 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |
| 2637 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 11 |
| 2711 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 2767 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 22 |
| 2811 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 10 |
| 2826 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 5 |
| 2923 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 2954 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 3148 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 3237 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 39 |
| 3257 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 15 |
| 3314 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 33 |
| 3335 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 3363 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 31 |
| 3371 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 22 |
| 3428 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 44 |
| 3481 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 3529 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 26 |
| 3537 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 14 |
| 3560 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 3587 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 33 |
| 3597 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 31 |
| 3606 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 3659 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 15 |
| 3661 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 10 |
| 3668 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 47 |
| 3744 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 22 |
| 3790 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 3843 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 31 |
| 3967 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 11 |
| 3968 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10 |
| 3987 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 39 |
| 4031 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 33 |
| 4065 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 4122 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 34 |
| 4131 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 |
| 4203 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |

| record | Q109r4 | Q109r5 | Q109r6 | Q109r7 | Q109r8 | Q109r9 | Q109r10 | Q110 | |
|---|---|---|---|---|---|---|---|---|---|
| 4213 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |
| 4228 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 5 |
| 4236 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 44 |
| 4306 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 4323 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 4436 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 5 |
| 4478 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 4511 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 4530 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 4539 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 5 |
| 4593 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 4604 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 44 |
| 4613 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 4614 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 39 |
| 4638 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 17 |
| 4641 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 44 |
| 4645 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 4665 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 4666 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 4669 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 21 |
| 4673 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 4675 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 4679 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 5 |
| 4680 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 7 |
| 4696 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 20 |
| 4699 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |
| 4730 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 26 |
| 4734 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 4746 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 4757 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 5 |
| 4758 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 4765 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 7 |
| 4780 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 14 |
| 4790 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 |
| 4798 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 5 |
| 4801 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 4812 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 4822 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 50 |
| 4830 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 47 |
| 4836 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 44 |
| 4843 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 33 |
| 4848 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 33 |

| record | Q109r4 | Q109r5 | Q109r6 | Q109r7 | Q109r8 | Q109r9 | Q109r10 | Q110 | |
|---|---|---|---|---|---|---|---|---|---|
| 4856 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 48 |
| 4875 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 22 |
| 4876 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |
| 4880 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 23 |
| 4882 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 33 |
| 4900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 |
| 4906 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 44 |
| 4909 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 4921 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 5 |
| 4940 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 14 |
| 4942 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 4964 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 4965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 4971 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 5 |
| 4974 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 14 |
| 4988 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 15 |
| 5003 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 21 |
| 5025 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 31 |
| 5043 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 26 |
| 5055 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 42 |
| 5059 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 5074 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 5077 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 26 |
| 5080 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 5089 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 5094 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 26 |
| 5096 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 22 |
| 5098 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 5107 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 5115 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 14 |
| 5131 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 41 |
| 5136 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 44 |
| 5155 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 44 |
| 5160 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 5 |
| 5178 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 23 |
| 5188 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 21 |
| 5192 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 39 |
| 5196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 5197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 5199 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 |
| 5201 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 14 |
| 5207 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |

| record | Q109r4 | Q109r5 | Q109r6 | Q109r7 | Q109r8 | Q109r9 | Q109r10 | Q110 | |
|---|---|---|---|---|---|---|---|---|---|
| 5211 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 5215 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 14 |
| 5233 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 14 |
| 5243 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 5259 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 10 |
| 5262 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 5263 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 14 |
| 5265 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 5266 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 5285 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 5288 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 21 |
| 5297 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 5317 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 21 |
| 5319 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 5321 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 11 |
| 5328 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 5 |
| 5334 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 33 |
| 5337 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 5339 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |
| 5348 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 5365 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 11 |
| 5369 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 51 |
| 5370 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 5383 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 5385 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 5391 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 39 |
| 5392 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 5394 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 5400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 5402 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 5413 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| 5415 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 5 |
| 5424 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 5 |
| 5425 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 5431 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 5433 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 5 |
| 5449 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 5455 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 5 |
| 5471 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 5500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 5508 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 5522 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |

| record | Q109r4 | Q109r5 | Q109r6 | Q109r7 | Q109r8 | Q109r9 | Q109r10 | Q110 | |
|---|---|---|---|---|---|---|---|---|---|
| 5523 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 5525 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 5 |
| 5533 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 28 |
| 5566 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 3 |
| 5576 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 5 |
| 5586 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 5 |
| 5593 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 5643 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 34 |
| 5674 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 44 |
| 5722 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 15 |
| 5729 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 5734 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 34 |
| 5735 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 31 |
| 5737 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 5743 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 49 |
| 5768 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 33 |
| 5769 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 39 |
| 5776 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 5778 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 44 |
| 5796 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 34 |
| 5807 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 44 |
| 5811 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 5818 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 5821 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 5832 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 44 |
| 5841 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 5853 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 5856 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 5866 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 33 |
| 5875 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 5882 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 31 |
| 5894 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 44 |

| record | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | |
|--------|--------|--------|--------|--------|--------|--------|--------|--------|---|
| 2287 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| 2312 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 2315 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 2383 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 2389 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2391 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 2637 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2711 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 2767 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 2811 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 2826 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2923 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2954 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 3148 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 3237 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 3257 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 3314 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 3335 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 3363 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 3371 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 3428 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 3481 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 3529 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 3537 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 3560 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 3587 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 3597 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 3606 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 3659 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| 3661 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 3668 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 3744 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 3790 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 3843 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 3967 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 3968 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 3987 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| 4031 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 4065 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 4122 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 4131 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 4203 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |

| record | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | |
|--------|--------|--------|--------|--------|--------|--------|--------|--------|---|
| 4213 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 4228 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| 4236 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| 4306 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 4323 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 4436 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 4478 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 4511 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| 4530 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 4539 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 4593 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 4604 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 4613 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 4614 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 4638 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 4641 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 4645 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 4665 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 4666 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4669 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 4673 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| 4675 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 4679 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 4680 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 4696 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 4699 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 4730 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4734 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4746 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| 4757 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 4758 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 4765 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 4780 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 4790 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 4798 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 4801 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 4812 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 4822 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 4830 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4836 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| 4843 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 4848 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

| record | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | |
|--------|--------|--------|--------|--------|--------|--------|--------|--------|---|
| 4856 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 4875 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4876 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 4880 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 4882 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 4900 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 4906 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 4909 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 4921 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 4940 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 4942 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 4964 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 4965 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 4971 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4974 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 4988 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 5003 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 5025 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 5043 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 5055 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 5059 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 5074 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 5077 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 5080 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 5089 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 5094 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 5096 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 5098 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 5107 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 5115 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 5131 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 5136 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 5155 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 5160 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| 5178 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 5188 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 5192 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 5196 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 5197 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 5199 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 5201 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 5207 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |

| record | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | |
|--------|--------|--------|--------|--------|--------|--------|--------|--------|---|
| 5211 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 5215 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 5233 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 5243 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 5259 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 5262 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 5263 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 5265 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 5266 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 5285 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 5288 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 5297 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 5317 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 5319 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 5321 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 5328 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 5334 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| 5337 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 5339 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 5348 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 5365 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 5369 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| 5370 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 5383 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 5385 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 5391 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 5392 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 5394 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 5400 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 5402 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 5413 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 5415 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 5424 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 5425 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 5431 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 5433 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 5449 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 5455 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 5471 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 5500 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 5508 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 5522 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

| record | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 | Q125r5 | |
|--------|--------|--------|--------|--------|--------|--------|--------|--------|---|
| 5523 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 5525 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 5533 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 5566 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 5576 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 5586 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 5593 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 5643 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 5674 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 5722 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 5729 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 5734 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| 5735 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 5737 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 5743 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 5768 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 5769 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 5776 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 5778 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 5796 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 5807 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 5811 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 5818 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 5821 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 5832 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 5841 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 5853 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 5856 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 5866 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 5875 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 5882 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 5894 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 |

| record | Q125r6 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q135r1 |
|---|---|---|---|---|---|---|---|---|
| 2287 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | |
| 2312 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 2315 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| 2383 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| 2389 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| 2391 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| 2637 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 2711 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 2767 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 2811 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2826 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| 2923 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| 2954 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 3148 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 3237 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| 3257 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | |
| 3314 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| 3335 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 3363 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| 3371 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| 3428 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| 3481 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 3529 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | |
| 3537 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 3560 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 3587 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3597 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 3606 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | |
| 3659 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 3661 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 |
| 3668 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3744 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 3790 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 3843 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | |
| 3967 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 3968 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 3987 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 4031 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 4065 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 4122 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| 4131 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 4203 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |

| record | Q125r6 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q135r1 |
|---|---|---|---|---|---|---|---|---|
| 4213 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4228 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| 4236 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | |
| 4306 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 4323 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 4436 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | |
| 4478 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | |
| 4511 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | |
| 4530 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 4539 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4593 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | |
| 4604 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4613 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 4614 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 4638 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 4641 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | |
| 4645 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 4665 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 4666 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 4669 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4673 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 4675 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 4679 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | |
| 4680 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 4696 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 4699 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 4730 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 4734 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | |
| 4746 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 4757 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 4758 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 4765 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 4780 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| 4790 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 4798 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 4801 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 4812 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 4822 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 4830 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 4836 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4843 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 4848 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |

| record | Q125r6 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q135r1 | |
|--------|--------|--------|--------|--------|--------|--------|--------|--------|---|
| 4856 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 4875 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 4876 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4880 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| 4882 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 4900 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 4906 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | |
| 4909 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 4921 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 4940 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| 4942 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | |
| 4964 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 4965 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| 4971 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 4974 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | |
| 4988 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 5003 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| 5025 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 5043 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 5055 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 5059 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 5074 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 5077 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 5080 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 5089 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | |
| 5094 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 5096 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 5098 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 5107 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 5115 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 5131 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 5136 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 5155 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 5160 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| 5178 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 5188 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 5192 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 5196 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 5197 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 5199 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | |
| 5201 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 5207 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |

| record | Q125r6 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q135r1 | |
|--------|--------|--------|--------|--------|--------|--------|--------|--------|---|
| 5211 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | | 1 |
| 5215 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | |
| 5233 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 5243 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | |
| 5259 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 |
| 5262 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | |
| 5263 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | | |
| 5265 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | |
| 5266 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 |
| 5285 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 |
| 5288 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | | 1 |
| 5297 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | | 1 |
| 5317 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | | 1 |
| 5319 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 5321 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 |
| 5328 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | |
| 5334 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | | 1 |
| 5337 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 1 |
| 5339 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | |
| 5348 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 |
| 5365 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 |
| 5369 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 |
| 5370 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 |
| 5383 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 1 |
| 5385 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | |
| 5391 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | | |
| 5392 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 |
| 5394 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 1 |
| 5400 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | | |
| 5402 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 |
| 5413 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 5415 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 |
| 5424 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | 1 |
| 5425 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | |
| 5431 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 |
| 5433 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 |
| 5449 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | |
| 5455 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | |
| 5471 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 |
| 5500 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 |
| 5508 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 |
| 5522 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 1 |

| record | Q125r6 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q135r1 | |
|--------|--------|--------|--------|--------|--------|--------|--------|--------|---|
| 5523 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 |
| 5525 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 1 |
| 5533 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 |
| 5566 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 |
| 5576 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 |
| 5586 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | |
| 5593 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 |
| 5643 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 |
| 5674 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 |
| 5722 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 1 |
| 5729 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 1 |
| 5734 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 |
| 5735 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | 1 |
| 5737 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | |
| 5743 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | | |
| 5768 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | |
| 5769 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | | |
| 5776 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 |
| 5778 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | | |
| 5796 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | | 1 |
| 5807 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 |
| 5811 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 5818 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | |
| 5821 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 |
| 5832 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | 1 |
| 5841 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | |
| 5853 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 0 |
| 5856 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | |
| 5866 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 |
| 5875 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 |
| 5882 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 |
| 5894 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | |

| record | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q140r1 | Q140r2 | Q140r3 |
|---|---|---|---|---|---|---|---|---|
| 2287 | | | | | | 1 | 1 | 1 |
| 2312 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2315 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2383 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 2389 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 2391 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 2637 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 2711 | 0 | 1 | 1 | 0 | 0 | | | |
| 2767 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 2811 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2826 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 2923 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 2954 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 3148 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 3237 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 3257 | | | | | | 1 | 1 | 1 |
| 3314 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 3335 | 1 | 1 | 1 | 1 | 0 | | | |
| 3363 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| 3371 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 3428 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 3481 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 3529 | | | | | | 1 | 1 | 1 |
| 3537 | | | | | | 1 | 1 | 1 |
| 3560 | | | | | | 1 | 1 | 1 |
| 3587 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 3597 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 3606 | | | | | | 1 | 0 | 1 |
| 3659 | 0 | 1 | 0 | 0 | 0 | | | |
| 3661 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 3668 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 3744 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| 3790 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 3843 | | | | | | 1 | 1 | 1 |
| 3967 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 3968 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 3987 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 4031 | | | | | | 1 | 1 | 0 |
| 4065 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 4122 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 4131 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| 4203 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 |

| record | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q140r1 | Q140r2 | Q140r3 |
|---|---|---|---|---|---|---|---|---|
| 4213 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 4228 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 4236 |  |  |  |  |  | 1 | 0 | 1 |
| 4306 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 4323 | 1 | 1 | 1 | 0 | 0 |  |  |  |
| 4436 |  |  |  |  |  | 1 | 1 | 1 |
| 4478 |  |  |  |  |  | 1 | 1 | 1 |
| 4511 |  |  |  |  |  | 1 | 1 | 1 |
| 4530 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 4539 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 4593 |  |  |  |  |  | 1 | 1 | 1 |
| 4604 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 4613 |  |  |  |  |  | 1 | 1 | 1 |
| 4614 | 0 | 0 | 1 | 0 | 0 |  |  |  |
| 4638 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| 4641 |  |  |  |  |  | 1 | 1 | 1 |
| 4645 |  |  |  |  |  | 1 | 1 | 1 |
| 4665 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 4666 |  |  |  |  |  | 1 | 0 | 1 |
| 4669 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 4673 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 4675 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4679 |  |  |  |  |  | 1 | 1 | 1 |
| 4680 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 4696 | 0 | 1 | 1 | 0 | 0 |  |  |  |
| 4699 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| 4730 |  |  |  |  |  | 1 | 0 | 0 |
| 4734 |  |  |  |  |  | 1 | 0 | 1 |
| 4746 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4757 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 4758 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 4765 | 0 | 1 | 1 | 1 | 0 |  |  |  |
| 4780 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 4790 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 4798 |  |  |  |  |  | 1 | 1 | 1 |
| 4801 | 0 | 1 | 1 | 0 | 0 |  |  |  |
| 4812 | 0 | 0 | 0 | 0 | 0 |  |  |  |
| 4822 | 1 | 0 | 1 | 0 | 0 |  |  |  |
| 4830 |  |  |  |  |  | 1 | 0 | 1 |
| 4836 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| 4843 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 4848 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| record | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q140r1 | Q140r2 | Q140r3 |
|---|---|---|---|---|---|---|---|---|
| 4856 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4875 |  |  |  |  |  | 1 | 1 | 1 |
| 4876 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 4880 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 4882 | 0 | 0 | 1 | 0 | 0 |  |  |  |
| 4900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4906 |  |  |  |  |  | 1 | 1 | 1 |
| 4909 | 0 | 0 | 1 | 0 | 0 |  |  |  |
| 4921 | 0 | 0 | 0 | 0 | 0 |  |  |  |
| 4940 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 4942 |  |  |  |  |  | 1 | 0 | 1 |
| 4964 |  |  |  |  |  | 1 | 0 | 0 |
| 4965 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 4971 |  |  |  |  |  | 1 | 0 | 1 |
| 4974 |  |  |  |  |  | 1 | 1 | 1 |
| 4988 | 0 | 1 | 0 | 0 | 0 |  |  |  |
| 5003 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 5025 | 0 | 0 | 1 | 0 | 0 |  |  |  |
| 5043 |  |  |  |  |  | 1 | 0 | 1 |
| 5055 | 0 | 0 | 1 | 0 | 0 |  |  |  |
| 5059 |  |  |  |  |  | 1 | 1 | 1 |
| 5074 |  |  |  |  |  | 1 | 1 | 1 |
| 5077 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| 5080 |  |  |  |  |  | 1 | 0 | 1 |
| 5089 |  |  |  |  |  | 1 | 1 | 1 |
| 5094 | 0 | 0 | 1 | 0 | 0 |  |  |  |
| 5096 | 0 | 0 | 0 | 0 | 0 |  |  |  |
| 5098 | 0 | 0 | 1 | 0 | 0 |  |  |  |
| 5107 | 0 | 1 | 0 | 0 | 0 |  |  |  |
| 5115 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 5131 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| 5136 |  |  |  |  |  | 1 | 1 | 1 |
| 5155 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 5160 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 5178 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 5188 | 1 | 0 | 0 | 1 | 0 |  |  |  |
| 5192 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 5196 |  |  |  |  |  | 1 | 1 | 1 |
| 5197 | 0 | 1 | 1 | 0 | 0 |  |  |  |
| 5199 |  |  |  |  |  | 1 | 0 | 0 |
| 5201 |  |  |  |  |  | 1 | 1 | 1 |
| 5207 |  |  |  |  |  | 1 | 0 | 0 |

| record | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q140r1 | Q140r2 | Q140r3 |
|---|---|---|---|---|---|---|---|---|
| 5211 | 0 | 0 | 1 | 0 | 0 | | | |
| 5215 | | | | | | | 1 | 1 | 1 |
| 5233 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 5243 | | | | | | | 1 | 1 | 1 |
| 5259 | 0 | 1 | 0 | 0 | 0 | | | |
| 5262 | | | | | | | 1 | 1 | 1 |
| 5263 | | | | | | | 1 | 1 | 1 |
| 5265 | | | | | | | 1 | 1 | 0 |
| 5266 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5285 | 0 | 1 | 1 | 0 | 0 | | | |
| 5288 | 1 | 1 | 1 | 0 | 0 | | | |
| 5297 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 5317 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 5319 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 5321 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 5328 | | | | | | | 1 | 0 | 0 |
| 5334 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 5337 | 0 | 0 | 1 | 0 | 0 | | | |
| 5339 | | | | | | | 1 | 1 | 1 |
| 5348 | 0 | 0 | 1 | 0 | 0 | | | |
| 5365 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 5369 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 5370 | 0 | 0 | 1 | 0 | 0 | | | |
| 5383 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 5385 | | | | | | | 1 | 0 | 1 |
| 5391 | | | | | | | 1 | 1 | 1 |
| 5392 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 5394 | 0 | 0 | 0 | 0 | 0 | | | |
| 5400 | | | | | | | 1 | 1 | 1 |
| 5402 | 0 | 1 | 1 | 0 | 0 | | | |
| 5413 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 5415 | 1 | 0 | 1 | 0 | 0 | | | |
| 5424 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 5425 | | | | | | | 1 | 1 | 1 |
| 5431 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 5433 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 5449 | | | | | | | 1 | 0 | 1 |
| 5455 | | | | | | | 1 | 1 | 1 |
| 5471 | 0 | 0 | 0 | 0 | 0 | | | |
| 5500 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5508 | 0 | 0 | 1 | 0 | 0 | | | |
| 5522 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |

| record | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q140r1 | Q140r2 | Q140r3 | |
|--------|--------|--------|--------|--------|--------|--------|--------|--------|--|
| 5523 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 5525 | 1 | 1 | 1 | 0 | 0 | | | |
| 5533 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5566 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 5576 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 5586 | | | | | | 1 | 1 | 0 |
| 5593 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 5643 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 5674 | 1 | 0 | 0 | 0 | 0 | | | |
| 5722 | 1 | 1 | 1 | 1 | 0 | | | |
| 5729 | 1 | 1 | 1 | 0 | 0 | | | |
| 5734 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 5735 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 5737 | | | | | | 1 | 1 | 1 |
| 5743 | | | | | | 1 | 1 | 1 |
| 5768 | | | | | | 1 | 1 | 0 |
| 5769 | | | | | | 1 | 0 | 1 |
| 5776 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 5778 | | | | | | 1 | 0 | 1 |
| 5796 | 0 | 1 | 1 | 0 | 0 | | | |
| 5807 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 5811 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 5818 | | | | | | 1 | 0 | 1 |
| 5821 | 0 | 1 | 0 | 0 | 0 | | | |
| 5832 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 5841 | | | | | | 1 | 1 | 1 |
| 5853 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 5856 | | | | | | 1 | 1 | 0 |
| 5866 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 5875 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 5882 | 0 | 1 | 1 | 0 | 0 | | | |
| 5894 | | | | | | 1 | 1 | 1 |

| record | Q140r4 | Q140r5 | Q140r6 | Q145r1 | Q145r2 | Q145r3 | Q145r4 | Q145r5 |
|---|---|---|---|---|---|---|---|---|
| 2287 | 1 | 0 | 0 | | | | | |
| 2312 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2315 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 2383 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 2389 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2391 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 2637 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 2711 | | | | 0 | 0 | 1 | 0 | 0 |
| 2767 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 2811 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2826 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 2923 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 2954 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 3148 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 3237 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 3257 | 1 | 0 | 0 | | | | | |
| 3314 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3335 | | | | 1 | 1 | 1 | 0 | 0 |
| 3363 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 3371 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 3428 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 3481 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 3529 | 0 | 0 | 0 | | | | | |
| 3537 | 1 | 0 | 0 | | | | | |
| 3560 | 0 | 0 | 0 | | | | | |
| 3587 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 3597 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 3606 | 1 | 1 | 0 | | | | | |
| 3659 | | | | 1 | 0 | 1 | 1 | 0 |
| 3661 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 3668 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3744 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 3790 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 3843 | 1 | 1 | 0 | | | | | |
| 3967 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 3968 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3987 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 4031 | 0 | 0 | 0 | | | | | |
| 4065 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4122 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4131 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 4203 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |

| record | Q140r4 | Q140r5 | Q140r6 | Q145r1 | Q145r2 | Q145r3 | Q145r4 | Q145r5 | |
|--------|--------|--------|--------|--------|--------|--------|--------|--------|---|
| 4213 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | |
| 4228 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | |
| 4236 | 0 | 0 | 0 | | | | | | |
| 4306 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 4323 | | | | 1 | 1 | 1 | 1 | 0 | |
| 4436 | 1 | 0 | 0 | | | | | | |
| 4478 | 0 | 0 | 0 | | | | | | |
| 4511 | 1 | 1 | 0 | | | | | | |
| 4530 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 4539 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | |
| 4593 | 1 | 0 | 0 | | | | | | |
| 4604 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | |
| 4613 | 1 | 0 | 0 | | | | | | |
| 4614 | | | | 0 | 1 | 1 | 0 | 0 | |
| 4638 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | |
| 4641 | 0 | 0 | 0 | | | | | | |
| 4645 | 0 | 0 | 0 | | | | | | |
| 4665 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | |
| 4666 | 0 | 0 | 0 | | | | | | |
| 4669 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | |
| 4673 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | |
| 4675 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | |
| 4679 | 0 | 0 | 0 | | | | | | |
| 4680 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | |
| 4696 | | | | 0 | 0 | 1 | 1 | 0 | |
| 4699 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | |
| 4730 | 1 | 0 | 0 | | | | | | |
| 4734 | 1 | 0 | 0 | | | | | | |
| 4746 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | |
| 4757 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | |
| 4758 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | |
| 4765 | | | | 0 | 0 | 1 | 0 | 1 | |
| 4780 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | |
| 4790 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | |
| 4798 | 1 | 0 | 0 | | | | | | |
| 4801 | | | | 0 | 1 | 1 | 0 | 0 | |
| 4812 | | | | 1 | 0 | 1 | 0 | 0 | |
| 4822 | | | | 1 | 0 | 1 | 0 | 0 | |
| 4830 | 0 | 0 | 0 | | | | | | |
| 4836 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | |
| 4843 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | |
| 4848 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | |

| record | Q140r4 | Q140r5 | Q140r6 | Q145r1 | Q145r2 | Q145r3 | Q145r4 | Q145r5 | |
|---|---|---|---|---|---|---|---|---|---|
| 4856 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | |
| 4875 | 1 | 1 | 0 | | | | | | |
| 4876 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | |
| 4880 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | |
| 4882 | | | | 0 | 1 | 1 | 0 | 0 | |
| 4900 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | |
| 4906 | 1 | 0 | 0 | | | | | | |
| 4909 | | | | 1 | 0 | 1 | 0 | 0 | |
| 4921 | | | | 1 | 0 | 1 | 0 | 0 | |
| 4940 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | |
| 4942 | 0 | 0 | 0 | | | | | | |
| 4964 | 0 | 0 | 0 | | | | | | |
| 4965 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | |
| 4971 | 0 | 0 | 0 | | | | | | |
| 4974 | 1 | 0 | 0 | | | | | | |
| 4988 | | | | 0 | 0 | 1 | 0 | 0 | |
| 5003 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | |
| 5025 | | | | 1 | 0 | 1 | 0 | 0 | |
| 5043 | 0 | 0 | 0 | | | | | | |
| 5055 | | | | 1 | 0 | 1 | 0 | 0 | |
| 5059 | 0 | 0 | 0 | | | | | | |
| 5074 | 1 | 1 | 0 | | | | | | |
| 5077 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | |
| 5080 | 0 | 0 | 0 | | | | | | |
| 5089 | 0 | 0 | 0 | | | | | | |
| 5094 | | | | 1 | 0 | 1 | 0 | 0 | |
| 5096 | | | | 1 | 0 | 1 | 0 | 0 | |
| 5098 | | | | 1 | 0 | 1 | 0 | 0 | |
| 5107 | | | | 0 | 1 | 1 | 0 | 0 | |
| 5115 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | |
| 5131 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | |
| 5136 | 1 | 0 | 0 | | | | | | |
| 5155 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | |
| 5160 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | |
| 5178 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | |
| 5188 | | | | 1 | 0 | 1 | 0 | 0 | |
| 5192 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | |
| 5196 | 0 | 0 | 0 | | | | | | |
| 5197 | | | | 1 | 0 | 1 | 0 | 0 | |
| 5199 | 1 | 1 | 0 | | | | | | |
| 5201 | 1 | 0 | 0 | | | | | | |
| 5207 | 1 | 0 | 0 | | | | | | |

| record | Q140r4 | Q140r5 | Q140r6 | Q145r1 | Q145r2 | Q145r3 | Q145r4 | Q145r5 | |
|--------|--------|--------|--------|--------|--------|--------|--------|--------|---|
| 5211 |   |   |   |   | 1 | 0 | 1 | 0 | 0 |
| 5215 | 1 | 1 | 0 |   |   |   |   |   |   |
| 5233 | 1 | 0 | 0 |   | 1 | 0 | 1 | 0 | 0 |
| 5243 | 1 | 0 | 0 |   |   |   |   |   |   |
| 5259 |   |   |   |   | 1 | 1 | 1 | 0 | 0 |
| 5262 | 1 | 0 | 0 |   |   |   |   |   |   |
| 5263 | 1 | 1 | 0 |   |   |   |   |   |   |
| 5265 | 1 | 0 | 0 |   |   |   |   |   |   |
| 5266 | 1 | 1 | 0 |   | 0 | 1 | 1 | 0 | 0 |
| 5285 |   |   |   |   | 0 | 1 | 1 | 0 | 0 |
| 5288 |   |   |   |   | 1 | 1 | 1 | 0 | 0 |
| 5297 | 1 | 0 | 0 |   | 1 | 0 | 1 | 0 | 0 |
| 5317 | 1 | 1 | 0 |   | 0 | 1 | 0 | 0 | 0 |
| 5319 | 1 | 0 | 0 |   | 0 | 0 | 1 | 0 | 0 |
| 5321 | 0 | 0 | 0 |   | 0 | 0 | 1 | 0 | 0 |
| 5328 | 1 | 0 | 0 |   |   |   |   |   |   |
| 5334 | 0 | 0 | 0 |   | 0 | 0 | 1 | 0 | 0 |
| 5337 |   |   |   |   | 1 | 0 | 1 | 0 | 0 |
| 5339 | 1 | 0 | 0 |   |   |   |   |   |   |
| 5348 |   |   |   |   | 1 | 0 | 1 | 0 | 0 |
| 5365 | 1 | 0 | 0 |   | 1 | 0 | 1 | 0 | 0 |
| 5369 | 0 | 0 | 0 |   | 1 | 1 | 1 | 0 | 0 |
| 5370 |   |   |   |   | 1 | 0 | 1 | 0 | 0 |
| 5383 | 0 | 0 | 0 |   | 1 | 0 | 1 | 0 | 0 |
| 5385 | 0 | 0 | 0 |   |   |   |   |   |   |
| 5391 | 1 | 0 | 0 |   |   |   |   |   |   |
| 5392 | 1 | 1 | 0 |   | 1 | 1 | 1 | 0 | 0 |
| 5394 |   |   |   |   | 0 | 1 | 1 | 0 | 0 |
| 5400 | 0 | 0 | 0 |   |   |   |   |   |   |
| 5402 |   |   |   |   | 1 | 0 | 1 | 0 | 0 |
| 5413 | 1 | 0 | 0 |   | 1 | 0 | 0 | 0 | 0 |
| 5415 |   |   |   |   | 1 | 0 | 1 | 0 | 0 |
| 5424 | 1 | 0 | 0 |   | 1 | 0 | 1 | 0 | 0 |
| 5425 | 0 | 0 | 0 |   |   |   |   |   |   |
| 5431 | 0 | 0 | 0 |   | 1 | 0 | 0 | 0 | 0 |
| 5433 | 0 | 0 | 0 |   | 1 | 0 | 0 | 0 | 0 |
| 5449 | 0 | 0 | 0 |   |   |   |   |   |   |
| 5455 | 1 | 1 | 0 |   |   |   |   |   |   |
| 5471 |   |   |   |   | 1 | 0 | 1 | 0 | 0 |
| 5500 | 1 | 1 | 0 |   | 1 | 0 | 1 | 0 | 0 |
| 5508 |   |   |   |   | 1 | 0 | 1 | 0 | 0 |
| 5522 | 1 | 0 | 0 |   | 1 | 1 | 0 | 0 | 0 |

| record | Q140r4 | Q140r5 | Q140r6 | Q145r1 | Q145r2 | Q145r3 | Q145r4 | Q145r5 | |
|---|---|---|---|---|---|---|---|---|---|
| 5523 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | |
| 5525 | | | | 0 | 0 | 1 | 1 | 0 | |
| 5533 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 5566 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 5576 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | |
| 5586 | 1 | 0 | 0 | | | | | | |
| 5593 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | |
| 5643 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | |
| 5674 | | | | 1 | 0 | 1 | 0 | 0 | |
| 5722 | | | | 0 | 1 | 1 | 1 | 0 | |
| 5729 | | | | 0 | 0 | 1 | 1 | 1 | |
| 5734 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | |
| 5735 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 5737 | 1 | 0 | 0 | | | | | | |
| 5743 | 0 | 0 | 0 | | | | | | |
| 5768 | 1 | 1 | 0 | | | | | | |
| 5769 | 0 | 0 | 0 | | | | | | |
| 5776 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | |
| 5778 | 1 | 0 | 0 | | | | | | |
| 5796 | | | | 0 | 0 | 1 | 0 | 0 | |
| 5807 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | |
| 5811 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | |
| 5818 | 0 | 0 | 0 | | | | | | |
| 5821 | | | | 1 | 0 | 1 | 0 | 0 | |
| 5832 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | |
| 5841 | 1 | 0 | 0 | | | | | | |
| 5853 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | |
| 5856 | 0 | 1 | 0 | | | | | | |
| 5866 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | |
| 5875 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | |
| 5882 | | | | 1 | 0 | 1 | 0 | 0 | |
| 5894 | 1 | 0 | 0 | | | | | | |

| record | Q145r6 | Q150r1 | Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q160r1 |
|---|---|---|---|---|---|---|---|---|
| 2287 |  | 1 | 1 | 1 | 0 | 0 | 0 |  |
| 2312 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 2315 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 2383 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 2389 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 2391 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 2637 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 2711 | 0 |  |  |  |  |  |  | 1 |
| 2767 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 2811 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 2826 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| 2923 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 2954 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3148 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 3237 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 3257 |  | 1 | 1 | 1 | 0 | 0 | 0 |  |
| 3314 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 3335 | 0 |  |  |  |  |  |  | 1 |
| 3363 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 3371 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 3428 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 3481 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 3529 |  | 0 | 0 | 1 | 0 | 0 | 0 |  |
| 3537 |  | 1 | 1 | 1 | 0 | 0 | 0 |  |
| 3560 |  | 1 | 1 | 1 | 0 | 0 | 0 |  |
| 3587 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 3597 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 3606 |  | 1 | 1 | 1 | 0 | 0 | 0 |  |
| 3659 | 0 |  |  |  |  |  |  | 1 |
| 3661 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 3668 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 3744 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 3790 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| 3843 |  | 1 | 1 | 1 | 1 | 0 | 0 |  |
| 3967 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 3968 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 3987 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 4031 |  | 1 | 1 | 1 | 1 | 1 | 0 |  |
| 4065 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4122 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 4131 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 4203 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |

| record | Q145r6 | Q150r1 | Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q160r1 | |
|---|---|---|---|---|---|---|---|---|---|
| 4213 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| 4228 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 4236 |  | 0 | 1 | 1 | 0 | 0 | 1 |  |  |
| 4306 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |  | 1 |
| 4323 | 0 |  |  |  |  |  |  |  | 1 |
| 4436 |  | 0 | 0 | 1 | 0 | 0 | 1 |  |  |
| 4478 |  | 0 | 0 | 1 | 0 | 0 | 0 |  |  |
| 4511 |  | 1 | 1 | 1 | 0 | 0 | 0 |  |  |
| 4530 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |  | 0 |
| 4539 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 |
| 4593 |  | 1 | 0 | 1 | 0 | 0 | 0 |  |  |
| 4604 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |  | 1 |
| 4613 |  | 1 | 1 | 1 | 1 | 1 | 0 |  |  |
| 4614 | 0 |  |  |  |  |  |  |  | 1 |
| 4638 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |  | 1 |
| 4641 |  | 1 | 0 | 1 | 0 | 0 | 0 |  |  |
| 4645 |  | 1 | 1 | 1 | 0 | 0 | 0 |  |  |
| 4665 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |  | 1 |
| 4666 |  | 1 | 1 | 1 | 0 | 0 | 0 |  |  |
| 4669 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |  | 0 |
| 4673 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |  | 1 |
| 4675 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |  | 0 |
| 4679 |  | 0 | 1 | 1 | 0 | 0 | 0 |  |  |
| 4680 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |  | 1 |
| 4696 | 0 |  |  |  |  |  |  |  | 1 |
| 4699 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |  | 0 |
| 4730 |  | 1 | 0 | 1 | 0 | 0 | 0 |  |  |
| 4734 |  | 1 | 1 | 1 | 0 | 0 | 0 |  |  |
| 4746 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |  | 1 |
| 4757 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |  | 1 |
| 4758 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |  | 0 |
| 4765 | 0 |  |  |  |  |  |  |  | 0 |
| 4780 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |  | 1 |
| 4790 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |  | 0 |
| 4798 |  | 1 | 0 | 1 | 0 | 0 | 0 |  |  |
| 4801 | 0 |  |  |  |  |  |  |  | 1 |
| 4812 | 0 |  |  |  |  |  |  |  | 0 |
| 4822 | 0 |  |  |  |  |  |  |  | 1 |
| 4830 |  | 1 | 1 | 1 | 0 | 0 | 0 |  |  |
| 4836 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |  | 1 |
| 4843 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |  | 1 |
| 4848 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |  | 1 |

| record | Q145r6 | Q150r1 | Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q160r1 |
|---|---|---|---|---|---|---|---|---|
| 4856 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 4875 |  | 1 | 1 | 1 | 0 | 0 | 0 |  |
| 4876 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 4880 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4882 | 0 |  |  |  |  |  |  | 0 |
| 4900 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 4906 |  | 0 | 1 | 1 | 0 | 0 | 0 |  |
| 4909 | 0 |  |  |  |  |  |  | 1 |
| 4921 | 0 |  |  |  |  |  |  | 1 |
| 4940 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 4942 |  | 1 | 0 | 1 | 0 | 0 | 0 |  |
| 4964 |  | 1 | 0 | 1 | 0 | 0 | 0 |  |
| 4965 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| 4971 |  | 1 | 1 | 1 | 1 | 1 | 1 |  |
| 4974 |  | 1 | 1 | 1 | 0 | 0 | 0 |  |
| 4988 | 0 |  |  |  |  |  |  | 1 |
| 5003 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 5025 | 0 |  |  |  |  |  |  | 0 |
| 5043 |  | 1 | 0 | 1 | 0 | 0 | 0 |  |
| 5055 | 0 |  |  |  |  |  |  | 1 |
| 5059 |  | 1 | 1 | 1 | 1 | 1 | 1 |  |
| 5074 |  | 1 | 0 | 1 | 0 | 0 | 0 |  |
| 5077 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 5080 |  | 0 | 1 | 1 | 1 | 1 | 1 |  |
| 5089 |  | 1 | 1 | 1 | 0 | 0 | 0 |  |
| 5094 | 0 |  |  |  |  |  |  | 0 |
| 5096 | 0 |  |  |  |  |  |  | 0 |
| 5098 | 0 |  |  |  |  |  |  | 0 |
| 5107 | 0 |  |  |  |  |  |  | 1 |
| 5115 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 5131 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5136 |  | 1 | 0 | 1 | 0 | 0 | 0 |  |
| 5155 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5160 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 5178 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| 5188 | 0 |  |  |  |  |  |  | 0 |
| 5192 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5196 |  | 1 | 0 | 1 | 0 | 0 | 0 |  |
| 5197 | 0 |  |  |  |  |  |  | 1 |
| 5199 |  | 1 | 0 | 1 | 0 | 0 | 0 |  |
| 5201 |  | 1 | 0 | 1 | 0 | 0 | 0 |  |
| 5207 |  | 0 | 1 | 1 | 0 | 0 | 0 |  |

| record | Q145r6 | Q150r1 | Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q160r1 |
|---|---|---|---|---|---|---|---|---|
| 5211 | 0 | | | | | | | 0 |
| 5215 | | 1 | 1 | 1 | 0 | 0 | 0 | |
| 5233 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 5243 | | 1 | 0 | 1 | 0 | 0 | 0 | |
| 5259 | 0 | | | | | | | 0 |
| 5262 | | 1 | 1 | 1 | 0 | 0 | 0 | |
| 5263 | | 1 | 1 | 1 | 0 | 0 | 0 | |
| 5265 | | 1 | 0 | 1 | 0 | 0 | 0 | |
| 5266 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 5285 | 0 | | | | | | | 1 |
| 5288 | 0 | | | | | | | 0 |
| 5297 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 5317 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 5319 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 5321 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 5328 | | 0 | 1 | 1 | 0 | 0 | 0 | |
| 5334 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 5337 | 0 | | | | | | | 1 |
| 5339 | | 1 | 1 | 1 | 0 | 0 | 0 | |
| 5348 | 0 | | | | | | | 0 |
| 5365 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5369 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 5370 | 0 | | | | | | | 1 |
| 5383 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5385 | | 0 | 0 | 1 | 1 | 1 | 0 | |
| 5391 | | 0 | 1 | 1 | 0 | 0 | 0 | |
| 5392 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 5394 | 0 | | | | | | | 1 |
| 5400 | | 1 | 0 | 1 | 0 | 0 | 0 | |
| 5402 | 0 | | | | | | | 1 |
| 5413 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 5415 | 0 | | | | | | | 0 |
| 5424 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 5425 | | 1 | 0 | 1 | 0 | 0 | 0 | |
| 5431 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 5433 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 5449 | | 0 | 1 | 1 | 0 | 0 | 0 | |
| 5455 | | 0 | 1 | 1 | 0 | 0 | 0 | |
| 5471 | 0 | | | | | | | 0 |
| 5500 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 5508 | 0 | | | | | | | 1 |
| 5522 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |

| record | Q145r6 | Q150r1 | Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q160r1 | |
|--------|--------|--------|--------|--------|--------|--------|--------|--------|---|
| 5523 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 |
| 5525 | 0 | | | | | | | | 1 |
| 5533 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 |
| 5566 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 |
| 5576 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |
| 5586 | | 1 | 0 | 1 | 0 | 0 | 0 | | |
| 5593 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |
| 5643 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 |
| 5674 | 0 | | | | | | | | 0 |
| 5722 | 0 | | | | | | | | 1 |
| 5729 | 0 | | | | | | | | 1 |
| 5734 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 |
| 5735 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 |
| 5737 | | 1 | 0 | 1 | 0 | 0 | 0 | | |
| 5743 | | 1 | 0 | 1 | 0 | 0 | 0 | | |
| 5768 | | 1 | 0 | 1 | 0 | 0 | 0 | | |
| 5769 | | 0 | 1 | 1 | 0 | 0 | 0 | | |
| 5776 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 5778 | | 1 | 1 | 1 | 0 | 0 | 0 | | |
| 5796 | 0 | | | | | | | | 0 |
| 5807 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 |
| 5811 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 |
| 5818 | | 1 | 0 | 1 | 0 | 0 | 0 | | |
| 5821 | 0 | | | | | | | | 0 |
| 5832 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |
| 5841 | | 1 | 1 | 1 | 0 | 0 | 0 | | |
| 5853 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 |
| 5856 | | 1 | 0 | 1 | 0 | 0 | 0 | | |
| 5866 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 |
| 5875 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 |
| 5882 | 0 | | | | | | | | 0 |
| 5894 | | 0 | 0 | 1 | 0 | 0 | 0 | | |

| record | Q160r2 | Q160r3 | Q160r4 | Q160r5 | Q165r1 | Q165r2 | Q165r3 | Q165r4 |
|---|---|---|---|---|---|---|---|---|
| 2287 | | | | | | 1 | 1 | 1 | 1 |
| 2312 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 2315 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 2383 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 2389 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 2391 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| 2637 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| 2711 | 0 | 0 | 0 | 0 | | | | |
| 2767 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 2811 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 2826 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 2923 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 2954 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 3148 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 3237 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 3257 | | | | | 1 | 1 | 1 | 0 |
| 3314 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 3335 | 0 | 1 | 0 | 0 | | | | |
| 3363 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 3371 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| 3428 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 3481 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 3529 | | | | | 1 | 1 | 1 | 1 |
| 3537 | | | | | 1 | 1 | 1 | 0 |
| 3560 | | | | | 1 | 1 | 1 | 1 |
| 3587 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 3597 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 3606 | | | | | 1 | 1 | 1 | 1 |
| 3659 | 0 | 0 | 1 | 0 | | | | |
| 3661 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 3668 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 3744 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 3790 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 3843 | | | | | 1 | 1 | 1 | 1 |
| 3967 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |
| 3968 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 3987 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| 4031 | | | | | 1 | 1 | 0 | 0 |
| 4065 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 4122 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 4131 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 4203 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |

| record | Q160r2 | Q160r3 | Q160r4 | Q160r5 | Q165r1 | Q165r2 | Q165r3 | Q165r4 | |
|---|---|---|---|---|---|---|---|---|---|
| 4213 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | |
| 4228 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | |
| 4236 | | | | | 1 | 0 | 1 | 0 | |
| 4306 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | |
| 4323 | 1 | 1 | 0 | 0 | | | | | |
| 4436 | | | | | 0 | 0 | 1 | 0 | |
| 4478 | | | | | 1 | 0 | 1 | 0 | |
| 4511 | | | | | 1 | 1 | 1 | 1 | |
| 4530 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | |
| 4539 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | |
| 4593 | | | | | 1 | 1 | 0 | 1 | |
| 4604 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | |
| 4613 | | | | | 1 | 1 | 1 | 0 | |
| 4614 | 0 | 0 | 1 | 0 | | | | | |
| 4638 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | |
| 4641 | | | | | 1 | 1 | 1 | 1 | |
| 4645 | | | | | 1 | 1 | 1 | 1 | |
| 4665 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | |
| 4666 | | | | | 1 | 1 | 1 | 1 | |
| 4669 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | |
| 4673 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | |
| 4675 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | |
| 4679 | | | | | 1 | 0 | 0 | 0 | |
| 4680 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | |
| 4696 | 0 | 0 | 0 | 0 | | | | | |
| 4699 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | |
| 4730 | | | | | 0 | 0 | 0 | 0 | |
| 4734 | | | | | 1 | 1 | 1 | 1 | |
| 4746 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | |
| 4757 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | |
| 4758 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | |
| 4765 | 1 | 1 | 0 | 0 | | | | | |
| 4780 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | |
| 4790 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | |
| 4798 | | | | | 1 | 0 | 0 | 1 | |
| 4801 | 1 | 1 | 0 | 0 | | | | | |
| 4812 | 0 | 1 | 0 | 0 | | | | | |
| 4822 | 0 | 0 | 1 | 0 | | | | | |
| 4830 | | | | | 1 | 0 | 1 | 0 | |
| 4836 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | |
| 4843 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | |
| 4848 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | |

| record | Q160r2 | Q160r3 | Q160r4 | Q160r5 | Q165r1 | Q165r2 | Q165r3 | Q165r4 | |
|--------|--------|--------|--------|--------|--------|--------|--------|--------|---|
| 4856 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | |
| 4875 | | | | | 1 | 1 | 1 | 1 | |
| 4876 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | |
| 4880 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | |
| 4882 | 0 | 0 | 1 | 0 | | | | | |
| 4900 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 4906 | | | | | 1 | 1 | 1 | 1 | |
| 4909 | 0 | 0 | 0 | 0 | | | | | |
| 4921 | 0 | 1 | 1 | 0 | | | | | |
| 4940 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | |
| 4942 | | | | | 1 | 0 | 0 | 1 | |
| 4964 | | | | | 0 | 0 | 1 | 1 | |
| 4965 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | |
| 4971 | | | | | 1 | 0 | 1 | 0 | |
| 4974 | | | | | 1 | 1 | 1 | 1 | |
| 4988 | 0 | 1 | 0 | 0 | | | | | |
| 5003 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | |
| 5025 | 0 | 0 | 1 | 0 | | | | | |
| 5043 | | | | | 0 | 0 | 1 | 1 | |
| 5055 | 1 | 0 | 0 | 0 | | | | | |
| 5059 | | | | | 1 | 0 | 1 | 1 | |
| 5074 | | | | | 0 | 0 | 0 | 1 | |
| 5077 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | |
| 5080 | | | | | 1 | 0 | 0 | 0 | |
| 5089 | | | | | 1 | 1 | 1 | 1 | |
| 5094 | 0 | 0 | 1 | 0 | | | | | |
| 5096 | 0 | 0 | 0 | 1 | | | | | |
| 5098 | 0 | 0 | 1 | 0 | | | | | |
| 5107 | 0 | 1 | 0 | 0 | | | | | |
| 5115 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | |
| 5131 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | |
| 5136 | | | | | 1 | 0 | 1 | 1 | |
| 5155 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | |
| 5160 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | |
| 5178 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | |
| 5188 | 0 | 0 | 0 | 1 | | | | | |
| 5192 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | |
| 5196 | | | | | 0 | 1 | 0 | 1 | |
| 5197 | 0 | 1 | 0 | 0 | | | | | |
| 5199 | | | | | 0 | 1 | 0 | 1 | |
| 5201 | | | | | 1 | 0 | 0 | 1 | |
| 5207 | | | | | 1 | 0 | 0 | 1 | |

| record | Q160r2 | Q160r3 | Q160r4 | Q160r5 | Q165r1 | Q165r2 | Q165r3 | Q165r4 |
|---|---|---|---|---|---|---|---|---|
| 5211 | 0 | 1 | 0 | 0 | | | | |
| 5215 | | | | | | 1 | 1 | 1 | 1 |
| 5233 | 0 | 1 | 0 | 0 | | 1 | 0 | 1 | 0 |
| 5243 | | | | | | 0 | 1 | 1 | 1 |
| 5259 | 1 | 1 | 0 | 0 | | | | |
| 5262 | | | | | | 0 | 1 | 1 | 1 |
| 5263 | | | | | | 1 | 1 | 1 | 1 |
| 5265 | | | | | | 0 | 0 | 0 | 1 |
| 5266 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 5285 | 1 | 0 | 1 | 0 | | | | |
| 5288 | 0 | 1 | 1 | 0 | | | | |
| 5297 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 5317 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 5319 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 5321 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 5328 | | | | | | 1 | 0 | 0 | 0 |
| 5334 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 5337 | 0 | 1 | 0 | 0 | | | | |
| 5339 | | | | | | 1 | 1 | 1 | 1 |
| 5348 | 0 | 0 | 1 | 0 | | | | |
| 5365 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| 5369 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 5370 | 1 | 0 | 0 | 0 | | | | |
| 5383 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| 5385 | | | | | | 1 | 0 | 1 | 0 |
| 5391 | | | | | | 1 | 1 | 1 | 1 |
| 5392 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 5394 | 0 | 1 | 0 | 0 | | | | |
| 5400 | | | | | | 1 | 1 | 1 | 1 |
| 5402 | 0 | 0 | 1 | 0 | | | | |
| 5413 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 5415 | 1 | 0 | 0 | 0 | | | | |
| 5424 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 5425 | | | | | | 0 | 0 | 1 | 1 |
| 5431 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 5433 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 5449 | | | | | | 1 | 0 | 1 | 0 |
| 5455 | | | | | | 1 | 1 | 1 | 1 |
| 5471 | 0 | 1 | 0 | 0 | | | | |
| 5500 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 5508 | 1 | 0 | 0 | 0 | | | | |
| 5522 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |

| record | Q160r2 | Q160r3 | Q160r4 | Q160r5 | Q165r1 | Q165r2 | Q165r3 | Q165r4 | |
|--------|--------|--------|--------|--------|--------|--------|--------|--------|---|
| 5523 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 5525 | 0 | 0 | 1 | 0 | | | | | |
| 5533 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | |
| 5566 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | |
| 5576 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | |
| 5586 | | | | | 1 | 0 | 0 | 1 | |
| 5593 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | |
| 5643 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | |
| 5674 | 0 | 0 | 1 | 0 | | | | | |
| 5722 | 1 | 1 | 1 | 0 | | | | | |
| 5729 | 1 | 0 | 0 | 0 | | | | | |
| 5734 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | |
| 5735 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | |
| 5737 | | | | | 0 | 1 | 0 | 1 | |
| 5743 | | | | | 1 | 1 | 1 | 0 | |
| 5768 | | | | | 1 | 1 | 1 | 1 | |
| 5769 | | | | | 1 | 1 | 1 | 0 | |
| 5776 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | |
| 5778 | | | | | 1 | 1 | 1 | 0 | |
| 5796 | 1 | 0 | 0 | 0 | | | | | |
| 5807 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | |
| 5811 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| 5818 | | | | | 1 | 1 | 1 | 1 | |
| 5821 | 0 | 1 | 0 | 0 | | | | | |
| 5832 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | |
| 5841 | | | | | 1 | 1 | 1 | 0 | |
| 5853 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | |
| 5856 | | | | | 0 | 0 | 0 | 1 | |
| 5866 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | |
| 5875 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | |
| 5882 | 1 | 1 | 0 | 0 | | | | | |
| 5894 | | | | | 1 | 1 | 1 | 1 | |

| record | Q165r5 | Q170 | Q170r6oe | Q180 | Q210 | hQ213r1 | hQ213r2 | hQ213r3 | |
|---|---|---|---|---|---|---|---|---|---|
| 2287 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 2312 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 2315 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 2383 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 2389 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 2391 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 2637 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 2711 | | | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 2767 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 2811 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 2826 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 2923 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 2954 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 3148 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 3237 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 3257 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 3314 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 3335 | | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 3363 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 3371 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 3428 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 3481 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 3529 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 3537 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 3560 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 3587 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 3597 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 3606 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 3659 | | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 3661 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 3668 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 3744 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 3790 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 3843 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 3967 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 3968 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 3987 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 4031 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 4065 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 4122 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 4131 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 4203 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |

| record | Q165r5 | Q170 | Q170r6oe | Q180 | Q210 | hQ213r1 | hQ213r2 | hQ213r3 | |
|--------|--------|------|----------|------|------|---------|---------|---------|---|
| 4213 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 4228 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 4236 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 4306 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 4323 | | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 4436 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 4478 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 4511 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 4530 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 4539 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 4593 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 4604 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 4613 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 4614 | | | 6 WEST | | 1 | 1 | 1 | 2 | 3 |
| 4638 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 4641 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 4645 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 4665 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 4666 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 4669 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 4673 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 4675 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 4679 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 4680 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 4696 | | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 4699 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 4730 | | 1 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 4734 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 4746 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 4757 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 4758 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 4765 | | | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 4780 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 4790 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 4798 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 4801 | | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 4812 | | | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 4822 | | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 4830 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 4836 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 4843 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 4848 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |

| record | Q165r5 | Q170 | Q170r6oe | Q180 | Q210 | hQ213r1 | hQ213r2 | hQ213r3 | |
|--------|--------|------|----------|------|------|---------|---------|---------|---|
| 4856 | 0 | | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 4875 | 0 | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 4876 | 0 | | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 4880 | 0 | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 4882 | | | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 4900 | 1 | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 4906 | 0 | | 6 West | | 1 | 1 | 1 | 2 | 3 |
| 4909 | | | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 4921 | | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 4940 | 0 | | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 4942 | 0 | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 4964 | 0 | | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 4965 | 0 | | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 4971 | 0 | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 4974 | 0 | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 4988 | | | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5003 | 0 | | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5025 | | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5043 | 0 | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5055 | | | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5059 | 0 | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5074 | 0 | | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5077 | 0 | | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5080 | 0 | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5089 | 0 | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5094 | | | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5096 | | | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5098 | | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5107 | | | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5115 | 0 | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5131 | 0 | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5136 | 0 | | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5155 | 0 | | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5160 | 0 | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5178 | 0 | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5188 | | | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5192 | 0 | | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5196 | 0 | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5197 | | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5199 | 0 | | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5201 | 0 | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5207 | 0 | | 6 West | | 1 | 1 | 2 | 1 | 3 |

| record | Q165r5 | Q170 | Q170r6oe | Q180 | Q210 | hQ213r1 | hQ213r2 | hQ213r3 | |
|--------|--------|------|----------|------|------|---------|---------|---------|---|
| 5211 | | | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5215 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5233 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5243 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5259 | | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5262 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5263 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5265 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5266 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5285 | | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5288 | | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5297 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5317 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5319 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5321 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5328 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5334 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5337 | | | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5339 | | 0 | 6 West | | 1 | 1 | 1 | 2 | 3 |
| 5348 | | | 6 West | | 1 | 1 | 1 | 2 | 3 |
| 5365 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5369 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5370 | | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5383 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5385 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5391 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5392 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5394 | | | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5400 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5402 | | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5413 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5415 | | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5424 | | 0 | 6 WEST | | 1 | 1 | 2 | 1 | 3 |
| 5425 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5431 | | 1 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5433 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5449 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5455 | | 0 | 6 West | | 1 | 1 | 1 | 2 | 3 |
| 5471 | | | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5500 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5508 | | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5522 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |

| record | Q165r5 | Q170 | Q170r6oe | Q180 | Q210 | hQ213r1 | hQ213r2 | hQ213r3 | |
|--------|--------|------|----------|------|------|---------|---------|---------|---|
| 5523 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5525 | | | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5533 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5566 | | 0 | 6 West | | 1 | 1 | 1 | 2 | 3 |
| 5576 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5586 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5593 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5643 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5674 | | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5722 | | | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5729 | | | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5734 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5735 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5737 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5743 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5768 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5769 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5776 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5778 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5796 | | | 6 West | | 1 | 1 | 2 | 1 | 3 |
| 5807 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5811 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5818 | | 0 | 6 West | | 1 | 1 | 1 | 2 | 3 |
| 5821 | | | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5832 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5841 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5853 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5856 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5866 | | 0 | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5875 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |
| 5882 | | | 6 west | | 1 | 1 | 1 | 2 | 3 |
| 5894 | | 0 | 6 west | | 1 | 1 | 2 | 1 | 3 |

| record | Q213 | hQ215r1 | hQ215r2 | hQ215r3 | hQ215r4 | hQ215r5 | Q215 | Q220 |
|---|---|---|---|---|---|---|---|---|
| 2287 | 2 | 1 | 2 | 3 | 4 | 5 | 4 |
| 2312 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 2315 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 2383 | 1 | 3 | 4 | 2 | 1 | 5 | 3 |
| 2389 | 3 | 1 | 2 | 3 | 4 | 5 | 3 |
| 2391 | 1 | 1 | 2 | 3 | 4 | 5 | 2 |
| 2637 | 1 | 1 | 2 | 3 | 4 | 5 | 4 |
| 2711 | 1 | 3 | 4 | 2 | 1 | 5 | 3 |
| 2767 | 1 | 1 | 2 | 3 | 4 | 5 | 1 vera bradley |
| 2811 | 3 | 3 | 4 | 2 | 1 | 5 | 4 |
| 2826 | 1 | 1 | 2 | 3 | 4 | 5 | 4 |
| 2923 | 2 | 3 | 4 | 2 | 1 | 5 | 3 |
| 2954 | 3 | 3 | 4 | 2 | 1 | 5 | 1 Vera Bradley |
| 3148 | 2 | 1 | 2 | 3 | 4 | 5 | 1 Vera Bradley |
| 3237 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 3257 | 1 | 1 | 2 | 3 | 4 | 5 | 4 |
| 3314 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 3335 | 1 | 1 | 2 | 3 | 4 | 5 | 3 |
| 3363 | 1 | 3 | 4 | 2 | 1 | 5 | 3 |
| 3371 | 1 | 1 | 2 | 3 | 4 | 5 | 3 |
| 3428 | 1 | 3 | 4 | 2 | 1 | 5 | 4 |
| 3481 | 1 | 1 | 2 | 3 | 4 | 5 | 4 |
| 3529 | 3 | 1 | 2 | 3 | 4 | 5 | 2 |
| 3537 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 3560 | 2 | 1 | 2 | 3 | 4 | 5 | 4 |
| 3587 | 3 | 3 | 4 | 2 | 1 | 5 | 4 |
| 3597 | 3 | 1 | 2 | 3 | 4 | 5 | 4 |
| 3606 | 3 | 3 | 4 | 2 | 1 | 5 | 5 |
| 3659 | 1 | 1 | 2 | 3 | 4 | 5 | 4 |
| 3661 | 2 | 1 | 2 | 3 | 4 | 5 | 4 |
| 3668 | 1 | 3 | 4 | 2 | 1 | 5 | 2 |
| 3744 | 2 | 3 | 4 | 2 | 1 | 5 | 1 Talbots |
| 3790 | 2 | 1 | 2 | 3 | 4 | 5 | 4 |
| 3843 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 3967 | 3 | 3 | 4 | 2 | 1 | 5 | 4 |
| 3968 | 1 | 1 | 2 | 3 | 4 | 5 | 3 |
| 3987 | 1 | 3 | 4 | 2 | 1 | 5 | 4 |
| 4031 | 1 | 1 | 2 | 3 | 4 | 5 | 4 |
| 4065 | 2 | 3 | 4 | 2 | 1 | 5 | 1 marc jacobs |
| 4122 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 4131 | 3 | 1 | 2 | 3 | 4 | 5 | 4 |
| 4203 | 2 | 1 | 2 | 3 | 4 | 5 | 4 |

| record | Q213 | hQ215r1 | hQ215r2 | hQ215r3 | hQ215r4 | hQ215r5 | Q215 | Q220 |
|--------|------|---------|---------|---------|---------|---------|------|------|
| 4213 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 4228 | 2 | 1 | 2 | 3 | 4 | 5 | 4 |
| 4236 | 2 | 1 | 2 | 3 | 4 | 5 | 4 |
| 4306 | 3 | 3 | 4 | 2 | 1 | 5 | 4 |
| 4323 | 1 | 1 | 2 | 3 | 4 | 5 | 4 |
| 4436 | 1 | 3 | 4 | 2 | 1 | 5 | 3 |
| 4478 | 1 | 1 | 2 | 3 | 4 | 5 | 4 |
| 4511 | 3 | 3 | 4 | 2 | 1 | 5 | 4 |
| 4530 | 1 | 3 | 4 | 2 | 1 | 5 | 4 |
| 4539 | 1 | 1 | 2 | 3 | 4 | 5 | 3 |
| 4593 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 4604 | 1 | 1 | 2 | 3 | 4 | 5 | 4 |
| 4613 | 3 | 3 | 4 | 2 | 1 | 5 | 4 |
| 4614 | 2 | 1 | 2 | 3 | 4 | 5 | 4 |
| 4638 | 1 | 3 | 4 | 2 | 1 | 5 | 3 |
| 4641 | 2 | 1 | 2 | 3 | 4 | 5 | 4 |
| 4645 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 4665 | 1 | 1 | 2 | 3 | 4 | 5 | 4 |
| 4666 | 2 | 1 | 2 | 3 | 4 | 5 | 4 |
| 4669 | 1 | 3 | 4 | 2 | 1 | 5 | 4 |
| 4673 | 3 | 3 | 4 | 2 | 1 | 5 | 4 |
| 4675 | 1 | 3 | 4 | 2 | 1 | 5 | 4 |
| 4679 | 1 | 1 | 2 | 3 | 4 | 5 | 4 |
| 4680 | 1 | 1 | 2 | 3 | 4 | 5 | 1 vera bradley |
| 4696 | 1 | 1 | 2 | 3 | 4 | 5 | 4 |
| 4699 | 3 | 1 | 2 | 3 | 4 | 5 | 4 |
| 4730 | 3 | 3 | 4 | 2 | 1 | 5 | 4 |
| 4734 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 4746 | 2 | 1 | 2 | 3 | 4 | 5 | 4 |
| 4757 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 4758 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 4765 | 1 | 1 | 2 | 3 | 4 | 5 | 3 |
| 4780 | 1 | 1 | 2 | 3 | 4 | 5 | 4 |
| 4790 | 1 | 3 | 4 | 2 | 1 | 5 | 1 Vera Bradley |
| 4798 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 4801 | 2 | 1 | 2 | 3 | 4 | 5 | 2 |
| 4812 | 3 | 1 | 2 | 3 | 4 | 5 | 4 |
| 4822 | 3 | 3 | 4 | 2 | 1 | 5 | 4 |
| 4830 | 1 | 1 | 2 | 3 | 4 | 5 | 4 |
| 4836 | 3 | 3 | 4 | 2 | 1 | 5 | 5 |
| 4843 | 1 | 3 | 4 | 2 | 1 | 5 | 4 |
| 4848 | 2 | 1 | 2 | 3 | 4 | 5 | 4 |

| record | Q213 | hQ215r1 | hQ215r2 | hQ215r3 | hQ215r4 | hQ215r5 | Q215 | Q220 |
|--------|------|---------|---------|---------|---------|---------|------|------|
| 4856 | 1 | 3 | 4 | 2 | 1 | 5 | 3 |
| 4875 | 3 | 1 | 2 | 3 | 4 | 5 | 4 |
| 4876 | 1 | 3 | 4 | 2 | 1 | 5 | 4 |
| 4880 | 1 | 1 | 2 | 3 | 4 | 5 | 4 |
| 4882 | 1 | 3 | 4 | 2 | 1 | 5 | 4 |
| 4900 | 2 | 1 | 2 | 3 | 4 | 5 | 4 |
| 4906 | 1 | 1 | 2 | 3 | 4 | 5 | 4 |
| 4909 | 2 | 3 | 4 | 2 | 1 | 5 | 3 |
| 4921 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 4940 | 1 | 1 | 2 | 3 | 4 | 5 | 3 |
| 4942 | 1 | 3 | 4 | 2 | 1 | 5 | 1 Vera Bradley |
| 4964 | 2 | 1 | 2 | 3 | 4 | 5 | 4 |
| 4965 | 3 | 1 | 2 | 3 | 4 | 5 | 4 |
| 4971 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 4974 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 4988 | 1 | 1 | 2 | 3 | 4 | 5 | 3 |
| 5003 | 1 | 1 | 2 | 3 | 4 | 5 | 4 |
| 5025 | 1 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5043 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5055 | 1 | 1 | 2 | 3 | 4 | 5 | 4 |
| 5059 | 1 | 1 | 2 | 3 | 4 | 5 | 1 vera bradly |
| 5074 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5077 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5080 | 1 | 1 | 2 | 3 | 4 | 5 | 1 mzwallace |
| 5089 | 1 | 1 | 2 | 3 | 4 | 5 | 1 Vera Bradley |
| 5094 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5096 | 2 | 1 | 2 | 3 | 4 | 5 | 3 |
| 5098 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5107 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5115 | 1 | 1 | 2 | 3 | 4 | 5 | 4 |
| 5131 | 2 | 1 | 2 | 3 | 4 | 5 | 3 |
| 5136 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5155 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5160 | 1 | 1 | 2 | 3 | 4 | 5 | 3 |
| 5178 | 1 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5188 | 3 | 1 | 2 | 3 | 4 | 5 | 5 |
| 5192 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5196 | 1 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5197 | 2 | 1 | 2 | 3 | 4 | 5 | 4 |
| 5199 | 2 | 1 | 2 | 3 | 4 | 5 | 4 |
| 5201 | 1 | 1 | 2 | 3 | 4 | 5 | 4 |
| 5207 | 1 | 1 | 2 | 3 | 4 | 5 | 4 |

| record | Q213 | hQ215r1 | hQ215r2 | hQ215r3 | hQ215r4 | hQ215r5 | Q215 | Q220 |
|---|---|---|---|---|---|---|---|---|
| 5211 | 1 | 3 | 4 | 2 | 1 | 5 | 3 |
| 5215 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5233 | 1 | 1 | 2 | 3 | 4 | 5 | 4 |
| 5243 | 3 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5259 | 1 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5262 | 2 | 1 | 2 | 3 | 4 | 5 | 4 |
| 5263 | 3 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5265 | 2 | 1 | 2 | 3 | 4 | 5 | 4 |
| 5266 | 1 | 3 | 4 | 2 | 1 | 5 | 3 |
| 5285 | 2 | 1 | 2 | 3 | 4 | 5 | 4 |
| 5288 | 1 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5297 | 1 | 1 | 2 | 3 | 4 | 5 | 1 MZ Wallace |
| 5317 | 1 | 1 | 2 | 3 | 4 | 5 | 4 |
| 5319 | 1 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5321 | 1 | 1 | 2 | 3 | 4 | 5 | 2 |
| 5328 | 1 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5334 | 1 | 1 | 2 | 3 | 4 | 5 | 4 |
| 5337 | 1 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5339 | 1 | 1 | 2 | 3 | 4 | 5 | 4 |
| 5348 | 2 | 1 | 2 | 3 | 4 | 5 | 4 |
| 5365 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5369 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5370 | 1 | 1 | 2 | 3 | 4 | 5 | 3 |
| 5383 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5385 | 3 | 1 | 2 | 3 | 4 | 5 | 4 |
| 5391 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5392 | 2 | 3 | 4 | 2 | 1 | 5 | 1 vera bradley |
| 5394 | 1 | 1 | 2 | 3 | 4 | 5 | 4 |
| 5400 | 2 | 1 | 2 | 3 | 4 | 5 | 4 |
| 5402 | 1 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5413 | 2 | 1 | 2 | 3 | 4 | 5 | 4 |
| 5415 | 1 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5424 | 1 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5425 | 2 | 1 | 2 | 3 | 4 | 5 | 4 |
| 5431 | 3 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5433 | 2 | 1 | 2 | 3 | 4 | 5 | 4 |
| 5449 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5455 | 2 | 1 | 2 | 3 | 4 | 5 | 4 |
| 5471 | 2 | 1 | 2 | 3 | 4 | 5 | 4 |
| 5500 | 1 | 3 | 4 | 2 | 1 | 5 | 5 |
| 5508 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5522 | 2 | 1 | 2 | 3 | 4 | 5 | 4 |

| record | Q213 | hQ215r1 | hQ215r2 | hQ215r3 | hQ215r4 | hQ215r5 | Q215 | Q220 |
|--------|------|---------|---------|---------|---------|---------|------|------|
| 5523 | 1 | 3 | 4 | 2 | 1 | 5 | 5 |
| 5525 | 2 | 1 | 2 | 3 | 4 | 5 | 2 |
| 5533 | 2 | 1 | 2 | 3 | 4 | 5 | 4 |
| 5566 | 1 | 3 | 4 | 2 | 1 | 5 | 2 |
| 5576 | 1 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5586 | 1 | 1 | 2 | 3 | 4 | 5 | 4 |
| 5593 | 1 | 1 | 2 | 3 | 4 | 5 | 4 |
| 5643 | 1 | 3 | 4 | 2 | 1 | 5 | 3 |
| 5674 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5722 | 1 | 1 | 2 | 3 | 4 | 5 | 3 |
| 5729 | 1 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5734 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5735 | 2 | 1 | 2 | 3 | 4 | 5 | 3 |
| 5737 | 1 | 1 | 2 | 3 | 4 | 5 | 4 |
| 5743 | 1 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5768 | 2 | 1 | 2 | 3 | 4 | 5 | 4 |
| 5769 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5776 | 1 | 1 | 2 | 3 | 4 | 5 | 4 |
| 5778 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5796 | 2 | 1 | 2 | 3 | 4 | 5 | 4 |
| 5807 | 1 | 1 | 2 | 3 | 4 | 5 | 1 Vera Bradley |
| 5811 | 1 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5818 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5821 | 1 | 1 | 2 | 3 | 4 | 5 | 1 Vera Bradley |
| 5832 | 2 | 1 | 2 | 3 | 4 | 5 | 4 |
| 5841 | 3 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5853 | 1 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5856 | 1 | 1 | 2 | 3 | 4 | 5 | 3 |
| 5866 | 2 | 3 | 4 | 2 | 1 | 5 | 4 |
| 5875 | 2 | 1 | 2 | 3 | 4 | 5 | 4 |
| 5882 | 1 | 1 | 2 | 3 | 4 | 5 | 3 |
| 5894 | 2 | 3 | 4 | 2 | 1 | 5 | 3 |

| record | noanswer | Q220 | Q225 | Q230 | Q240r1 | Q240r2 | Q240r3 | Q240r4 | Q240r5 |
|---|---|---|---|---|---|---|---|---|---|
| 2287 | 0 | | | | | | | | |
| 2312 | 0 | | | | | | | | |
| 2315 | 0 | | | | | | | | |
| 2383 | 0 | | | | MZ Wallace | | | | |
| 2389 | 0 | | | | brighton | | | | |
| 2391 | 0 | | | the same type of material that made the bag product and they looks identical | | | | | |
| 2637 | 0 | | | | | | | | |
| 2711 | 0 | | | | woolrich | | | | |
| 2767 | 0 | | the quilting | | | | | | |
| 2811 | 0 | | | | | | | | |
| 2826 | 0 | | | | | | | | |
| 2923 | 0 | | | | handmade | | | | |
| 2954 | 0 | | the quilting | | | | | | |
| 3148 | 0 | | The quilted look and dowdy style. | | | | | | |
| 3237 | 0 | | | | | | | | |
| 3257 | 0 | | | | | | | | |
| 3314 | 0 | | | | | | | | |
| 3335 | 0 | | | | Vera Bradley | | | | |
| 3363 | 0 | | | | marc jacobs | wallace | unknown brands | | |
| 3371 | 0 | | | | vera bradly | totes | ll bean | | |
| 3428 | 0 | | | | | | | | |
| 3481 | 0 | | | | | | | | |
| 3529 | 0 | | | It looks familiar but I cant think of the brand. I was thinking it is made from one company | | | | | |
| 3537 | 0 | | | | | | | | |
| 3560 | 0 | | | | | | | | |
| 3587 | 0 | | | | | | | | |
| 3597 | 0 | | | | | | | | |
| 3606 | 0 | | | | | | | | |
| 3659 | 0 | | | | | | | | |
| 3661 | 0 | | | | | | | | |
| 3668 | 0 | | | the way it looks | | | | | |
| 3744 | 0 | | preppy looking the look of Talbots | | | | | | |
| 3790 | 0 | | | | | | | | |
| 3843 | 0 | | | | | | | | |
| 3967 | 0 | | | | | | | | |
| 3968 | 0 | | | | Michael Koors | coach | | | |
| 3987 | 0 | | | | | | | | |
| 4031 | 0 | | | | | | | | |
| 4065 | 0 | | the size and structure | | | | | | |
| 4122 | 0 | | | | | | | | |
| 4131 | 0 | | | | | | | | |
| 4203 | 0 | | | | | | | | |

| record | noanswer | Q220_Q225 | Q230 | Q240r1 | Q240r2 | Q240r3 | Q240r4 | Q240r5 |
|---|---|---|---|---|---|---|---|---|
| 4213 | 0 | | | | | | | |
| 4228 | 0 | | | | | | | |
| 4236 | 0 | | | | | | | |
| 4306 | 0 | | | | | | | |
| 4323 | 0 | | | | | | | |
| 4436 | 0 | | | bottega veneta | Louis vuitton | | | |
| 4478 | 0 | | | | | | | |
| 4511 | 0 | | | | | | | |
| 4530 | 0 | | | | | | | |
| 4539 | 0 | | | none | | | | |
| 4593 | 0 | | | | | | | |
| 4604 | 0 | | | | | | | |
| 4613 | 0 | | | | | | | |
| 4614 | 0 | | | | | | | |
| 4638 | 0 | | | | | | | |
| 4641 | 0 | | | | | | | |
| 4645 | 0 | | | | | | | |
| 4665 | 0 | | | | | | | |
| 4666 | 0 | | | | | | | |
| 4669 | 0 | | | | | | | |
| 4673 | 0 | | | | | | | |
| 4675 | 0 | | | | | | | |
| 4679 | 0 | | | | | | | |
| 4680 | 0 | the cloth and quilting | | | | | | |
| 4696 | 0 | | | | | | | |
| 4699 | 0 | | | | | | | |
| 4730 | 0 | | | | | | | |
| 4734 | 0 | | | | | | | |
| 4746 | 0 | | | | | | | |
| 4757 | 0 | | | | | | | |
| 4758 | 0 | | | | | | | |
| 4765 | 0 | | | mz Wallace | Kenzie | Kate spade | | |
| 4780 | 0 | | | | | | | |
| 4790 | 0 | Cloth handles, sturdy look and quilted pattern | | | | | | |
| 4798 | 0 | | | | | | | |
| 4801 | 0 | | It just looks like the one brand- | | | | | |
| 4812 | 0 | | | | | | | |
| 4822 | 0 | | | | | | | |
| 4830 | 0 | | | | | | | |
| 4836 | 0 | | | | | | | |
| 4843 | 0 | | | | | | | |
| 4848 | 0 | | | | | | | |

| record | noanswer | Q220_Q225 | Q230 | Q240r1 | Q240r2 | Q240r3 | Q240r4 | Q240r5 |
|---|---|---|---|---|---|---|---|---|
| 4856 | | 0 | | | | | | |
| 4875 | | 0 | | | | | | |
| 4876 | | 0 | | | | | | |
| 4880 | | 0 | | | | | | |
| 4882 | | 0 | | | | | | |
| 4900 | | 0 | | | | | | |
| 4906 | | 0 | | | | | | |
| 4909 | | 0 | | vera bradley | | | | |
| 4921 | | 0 | | | | | | |
| 4940 | | 0 | | Michael Kors | Coach | Tori Burch | Louis Vuitton | Juicy Couture |
| 4942 | | 0 | The shape and quilted texture | | | | | |
| 4964 | | 0 | | | | | | |
| 4965 | | 0 | | | | | | |
| 4971 | | 0 | | | | | | |
| 4974 | | 0 | | | | | | |
| 4988 | | 0 | | vera bradly | | | | |
| 5003 | | 0 | | | | | | |
| 5025 | | 0 | | | | | | |
| 5043 | | 0 | | | | | | |
| 5055 | | 0 | | | | | | |
| 5059 | | 0 | The fabric, quilted look.  The pattern is much more muted that I have seen but it reminds me of those bags. | | | | | |
| 5074 | | 0 | | | | | | |
| 5077 | | 0 | | | | | | |
| 5080 | | 0 | plan to buy it soon | | | | | |
| 5089 | | 0 | The quilted look and the shape of the bags | | | | | |
| 5094 | | 0 | | | | | | |
| 5096 | | 0 | | | | | | |
| 5098 | | 0 | | | | | | |
| 5107 | | 0 | | | | | | |
| 5115 | | 0 | | | | | | |
| 5131 | | 0 | | Target- | I can't think of the name but I know the  look  and have the bran | | | |
| 5136 | | 0 | | | | | | |
| 5155 | | 0 | | | | | | |
| 5160 | | 0 | | Lancome | Macy's | | | |
| 5178 | | 0 | | | | | | |
| 5188 | | 0 | | | | | | |
| 5192 | | 0 | | | | | | |
| 5196 | | 0 | | | | | | |
| 5197 | | 0 | | | | | | |
| 5199 | | 0 | | | | | | |
| 5201 | | 0 | | | | | | |
| 5207 | | 0 | | | | | | |

| record | noanswer | Q220_Q225 | Q230 | Q240r1 | Q240r2 | Q240r3 | Q240r4 | Q240r5 |
|--------|----------|-----------|------|--------|--------|--------|--------|--------|
| 5211 | 0 | | | Nine West | Vera Bradley | | | |
| 5215 | 0 | | | | | | | |
| 5233 | 0 | | | | | | | |
| 5243 | 0 | | | | | | | |
| 5259 | 0 | | | | | | | |
| 5262 | 0 | | | | | | | |
| 5263 | 0 | | | | | | | |
| 5265 | 0 | | | | | | | |
| 5266 | 0 | | | | | | | |
| 5285 | 0 | | | | | | | |
| 5288 | 0 | | | | | | | |
| 5297 | 0 | shape of the bag, material, quilting | | | | | | |
| 5317 | 0 | | | | | | | |
| 5319 | 0 | | | | | | | |
| 5321 | 0 | | It looks like a snake skin bag a friend of mine had. | | | | | |
| 5328 | 0 | | | | | | | |
| 5334 | 0 | | | | | | | |
| 5337 | 0 | | | | | | | |
| 5339 | 0 | | | | | | | |
| 5348 | 0 | | | | | | | |
| 5365 | 0 | | | | | | | |
| 5369 | 0 | | | | | | | |
| 5370 | 0 | | | | | | | |
| 5383 | 0 | | | | | | | |
| 5385 | 0 | | | | | | | |
| 5391 | 0 | | | | | | | |
| 5392 | 0 | the fabric and the fact it is quilted | | | | | | |
| 5394 | 0 | | | | | | | |
| 5400 | 0 | | | | | | | |
| 5402 | 0 | | | | | | | |
| 5413 | 0 | | | | | | | |
| 5415 | 0 | | | | | | | |
| 5424 | 0 | | | | | | | |
| 5425 | 0 | | | | | | | |
| 5431 | 0 | | | | | | | |
| 5433 | 0 | | | | | | | |
| 5449 | 0 | | | | | | | |
| 5455 | 0 | | | | | | | |
| 5471 | 0 | | | | | | | |
| 5500 | 0 | | | | | | | |
| 5508 | 0 | | | | | | | |
| 5522 | 0 | | | | | | | |

| record | noanswer | Q220 | Q225 | Q230 | Q240r1 | Q240r2 | Q240r3 | Q240r4 | Q240r5 |
|---|---|---|---|---|---|---|---|---|---|
| 5523 | | 0 | | | | | | | |
| 5525 | | 0 | | That's what I believe. | | | | | |
| 5533 | | 0 | | | | | | | |
| 5566 | | 0 | | The quilted style ane shape. | | | | | |
| 5576 | | 0 | | | | | | | |
| 5586 | | 0 | | | | | | | |
| 5593 | | 0 | | | | | | | |
| 5643 | | 0 | | | Hermes | Handcrafted de | Tara | | |
| 5674 | | 0 | | | | | | | |
| 5722 | | 0 | | | Vera Bradley | Target | Steve Madden | | |
| 5729 | | 0 | | | | | | | |
| 5734 | | 0 | | | | | | | |
| 5735 | | 0 | | | Vera Bradley | MZ Wallace | | | |
| 5737 | | 0 | | | | | | | |
| 5743 | | 0 | | | | | | | |
| 5768 | | 0 | | | | | | | |
| 5769 | | 0 | | | | | | | |
| 5776 | | 0 | | | | | | | |
| 5778 | | 0 | | | | | | | |
| 5796 | | 0 | | | | | | | |
| 5807 | | 0 | The pattern and the quit-like material/look of the bag | | | | | | |
| 5811 | | 0 | | | | | | | |
| 5818 | | 0 | | | | | | | |
| 5821 | | 0 | The fact that it appears to be  quilted , the shape, and the style of the handles. | | | | | | |
| 5832 | | 0 | | | | | | | |
| 5841 | | 0 | | | | | | | |
| 5853 | | 0 | | | | | | | |
| 5856 | | 0 | | | nine west | coach | | | |
| 5866 | | 0 | | | | | | | |
| 5875 | | 0 | | | | | | | |
| 5882 | | 0 | | | rebecca mink off | | | | |
| 5894 | | 0 | | | Lucky | Sacs | Kenneth Cole | | |

| record | Q240r6 | Q240r7 | Q240r8 | Q240r9 | Q240r10 | noanswerQ240 | Q300 |
|--------|--------|--------|--------|--------|---------|--------------|------|
| 2287 | | | | | | 0 | 2 |
| 2312 | | | | | | 0 | 2 |
| 2315 | | | | | | 0 | 2 |
| 2383 | | | | | | 0 | 2 |
| 2389 | | | | | | 0 | 2 |
| 2391 | | | | | | 0 | 2 |
| 2637 | | | | | | 0 | 2 |
| 2711 | | | | | | 0 | 2 |
| 2767 | | | | | | 0 | 2 |
| 2811 | | | | | | 0 | 2 |
| 2826 | | | | | | 0 | 2 |
| 2923 | | | | | | 0 | 2 |
| 2954 | | | | | | 0 | 2 |
| 3148 | | | | | | 0 | 2 |
| 3237 | | | | | | 0 | 2 |
| 3257 | | | | | | 0 | 2 |
| 3314 | | | | | | 0 | 2 |
| 3335 | | | | | | 0 | 2 |
| 3363 | | | | | | 0 | 2 |
| 3371 | | | | | | 0 | 2 |
| 3428 | | | | | | 0 | 2 |
| 3481 | | | | | | 0 | 2 |
| 3529 | | | | | | 0 | 2 |
| 3537 | | | | | | 0 | 2 |
| 3560 | | | | | | 0 | 2 |
| 3587 | | | | | | 0 | 2 |
| 3597 | | | | | | 0 | 2 |
| 3606 | | | | | | 0 | 2 |
| 3659 | | | | | | 0 | 2 |
| 3661 | | | | | | 0 | 2 |
| 3668 | | | | | | 0 | 1 |
| 3744 | | | | | | 0 | 2 |
| 3790 | | | | | | 0 | 2 |
| 3843 | | | | | | 0 | 2 |
| 3967 | | | | | | 0 | 2 |
| 3968 | | | | | | 0 | 2 |
| 3987 | | | | | | 0 | 2 |
| 4031 | | | | | | 0 | 2 |
| 4065 | | | | | | 0 | 2 |
| 4122 | | | | | | 0 | 2 |
| 4131 | | | | | | 0 | 2 |
| 4203 | | | | | | 0 | 2 |

| record | Q240r6 | Q240r7 | Q240r8 | Q240r9 | Q240r10 | noanswerQ240 | Q300 |
|---|---|---|---|---|---|---|---|
| 4213 | | | | | | 0 | 2 |
| 4228 | | | | | | 0 | 2 |
| 4236 | | | | | | 0 | 2 |
| 4306 | | | | | | 0 | 2 |
| 4323 | | | | | | 0 | 2 |
| 4436 | | | | | | 0 | 2 |
| 4478 | | | | | | 0 | 2 |
| 4511 | | | | | | 0 | 2 |
| 4530 | | | | | | 0 | 2 |
| 4539 | | | | | | 0 | 2 |
| 4593 | | | | | | 0 | 2 |
| 4604 | | | | | | 0 | 2 |
| 4613 | | | | | | 0 | 2 |
| 4614 | | | | | | 0 | 2 |
| 4638 | | | | | | 1 | 2 |
| 4641 | | | | | | 0 | 2 |
| 4645 | | | | | | 0 | 2 |
| 4665 | | | | | | 0 | 2 |
| 4666 | | | | | | 0 | 2 |
| 4669 | | | | | | 0 | 2 |
| 4673 | | | | | | 0 | 2 |
| 4675 | | | | | | 0 | 2 |
| 4679 | | | | | | 0 | 2 |
| 4680 | | | | | | 0 | 2 |
| 4696 | | | | | | 0 | 2 |
| 4699 | | | | | | 0 | 2 |
| 4730 | | | | | | 0 | 2 |
| 4734 | | | | | | 0 | 2 |
| 4746 | | | | | | 0 | 2 |
| 4757 | | | | | | 0 | 2 |
| 4758 | | | | | | 0 | 2 |
| 4765 | | | | | | 0 | 2 |
| 4780 | | | | | | 0 | 2 |
| 4790 | | | | | | 0 | 2 |
| 4798 | | | | | | 0 | 2 |
| 4801 | | | | | | 0 | 2 |
| 4812 | | | | | | 0 | 2 |
| 4822 | | | | | | 0 | 2 |
| 4830 | | | | | | 0 | 2 |
| 4836 | | | | | | 0 | 2 |
| 4843 | | | | | | 0 | 2 |
| 4848 | | | | | | 0 | 2 |

| record | Q240r6 | Q240r7 | Q240r8 | Q240r9 | Q240r10 | noanswerQ240_Q300 | |
|---|---|---|---|---|---|---|---|
| 4856 | | | | | | 1 | 2 |
| 4875 | | | | | | 0 | 2 |
| 4876 | | | | | | 0 | 2 |
| 4880 | | | | | | 0 | 2 |
| 4882 | | | | | | 0 | 2 |
| 4900 | | | | | | 0 | 2 |
| 4906 | | | | | | 0 | 2 |
| 4909 | | | | | | 0 | 2 |
| 4921 | | | | | | 0 | 2 |
| 4940 | Target | Elie Tahari | | | | 0 | 2 |
| 4942 | | | | | | 0 | 2 |
| 4964 | | | | | | 0 | 2 |
| 4965 | | | | | | 0 | 2 |
| 4971 | | | | | | 0 | 2 |
| 4974 | | | | | | 0 | 2 |
| 4988 | | | | | | 0 | 2 |
| 5003 | | | | | | 0 | 2 |
| 5025 | | | | | | 0 | 2 |
| 5043 | | | | | | 0 | 2 |
| 5055 | | | | | | 0 | 2 |
| 5059 | | | | | | 0 | 2 |
| 5074 | | | | | | 0 | 2 |
| 5077 | | | | | | 0 | 2 |
| 5080 | | | | | | 0 | 2 |
| 5089 | | | | | | 0 | 2 |
| 5094 | | | | | | 0 | 2 |
| 5096 | | | | | | 1 | 2 |
| 5098 | | | | | | 0 | 2 |
| 5107 | | | | | | 0 | 2 |
| 5115 | | | | | | 0 | 2 |
| 5131 | d myself | | | | | 0 | 2 |
| 5136 | | | | | | 0 | 2 |
| 5155 | | | | | | 0 | 2 |
| 5160 | | | | | | 0 | 2 |
| 5178 | | | | | | 0 | 2 |
| 5188 | | | | | | 0 | 2 |
| 5192 | | | | | | 0 | 2 |
| 5196 | | | | | | 0 | 2 |
| 5197 | | | | | | 0 | 2 |
| 5199 | | | | | | 0 | 2 |
| 5201 | | | | | | 0 | 2 |
| 5207 | | | | | | 0 | 2 |

| record | Q240r6 | Q240r7 | Q240r8 | Q240r9 | Q240r10 | noanswerQ240 | Q300 |
|--------|--------|--------|--------|--------|---------|--------------|------|
| 5211 | | | | | | 0 | 2 |
| 5215 | | | | | | 0 | 2 |
| 5233 | | | | | | 0 | 2 |
| 5243 | | | | | | 0 | 2 |
| 5259 | | | | | | 0 | 2 |
| 5262 | | | | | | 0 | 2 |
| 5263 | | | | | | 0 | 2 |
| 5265 | | | | | | 0 | 2 |
| 5266 | | | | | | 1 | 2 |
| 5285 | | | | | | 0 | 2 |
| 5288 | | | | | | 0 | 2 |
| 5297 | | | | | | 0 | 2 |
| 5317 | | | | | | 0 | 2 |
| 5319 | | | | | | 0 | 2 |
| 5321 | | | | | | 0 | 2 |
| 5328 | | | | | | 0 | 2 |
| 5334 | | | | | | 0 | 2 |
| 5337 | | | | | | 0 | 2 |
| 5339 | | | | | | 0 | 2 |
| 5348 | | | | | | 0 | 2 |
| 5365 | | | | | | 0 | 2 |
| 5369 | | | | | | 0 | 2 |
| 5370 | | | | | | 1 | 2 |
| 5383 | | | | | | 0 | 2 |
| 5385 | | | | | | 0 | 2 |
| 5391 | | | | | | 0 | 2 |
| 5392 | | | | | | 0 | 2 |
| 5394 | | | | | | 0 | 2 |
| 5400 | | | | | | 0 | 2 |
| 5402 | | | | | | 0 | 2 |
| 5413 | | | | | | 0 | 2 |
| 5415 | | | | | | 0 | 2 |
| 5424 | | | | | | 0 | 2 |
| 5425 | | | | | | 0 | 2 |
| 5431 | | | | | | 0 | 2 |
| 5433 | | | | | | 0 | 2 |
| 5449 | | | | | | 0 | 2 |
| 5455 | | | | | | 0 | 2 |
| 5471 | | | | | | 0 | 2 |
| 5500 | | | | | | 0 | 2 |
| 5508 | | | | | | 0 | 2 |
| 5522 | | | | | | 0 | 2 |

| record | Q240r6 | Q240r7 | Q240r8 | Q240r9 | Q240r10 | noanswerQ240 | Q300 |
|--------|--------|--------|--------|--------|---------|--------------|------|
| 5523 | | | | | | 0 | 2 |
| 5525 | | | | | | 0 | 2 |
| 5533 | | | | | | 0 | 2 |
| 5566 | | | | | | 0 | 2 |
| 5576 | | | | | | 0 | 2 |
| 5586 | | | | | | 0 | 2 |
| 5593 | | | | | | 0 | 2 |
| 5643 | | | | | | 0 | 2 |
| 5674 | | | | | | 0 | 2 |
| 5722 | | | | | | 0 | 2 |
| 5729 | | | | | | 0 | 2 |
| 5734 | | | | | | 0 | 2 |
| 5735 | | | | | | 0 | 2 |
| 5737 | | | | | | 0 | 2 |
| 5743 | | | | | | 0 | 2 |
| 5768 | | | | | | 0 | 2 |
| 5769 | | | | | | 0 | 2 |
| 5776 | | | | | | 0 | 2 |
| 5778 | | | | | | 0 | 2 |
| 5796 | | | | | | 0 | 2 |
| 5807 | | | | | | 0 | 2 |
| 5811 | | | | | | 0 | 2 |
| 5818 | | | | | | 0 | 2 |
| 5821 | | | | | | 0 | 2 |
| 5832 | | | | | | 0 | 2 |
| 5841 | | | | | | 0 | 2 |
| 5853 | | | | | | 0 | 2 |
| 5856 | | | | | | 0 | 2 |
| 5866 | | | | | | 0 | 2 |
| 5875 | | | | | | 0 | 2 |
| 5882 | | | | | | 0 | 2 |
| 5894 | | | | | | 0 | 2 |

APPENDIX E







# EXHIBIT C

# Physical Exhibit To Be Hand Delivered